## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| In re: | ) Case No. 04 B 03200 |
| | ) |
| ARCHIBALD CANDY CORPORATION AND | ) Chapter 11 |
| ARCHIBALD MIDDLE HOLDINGS CORP., | ) |
| | ) Jointly Administered |
| | ) |
| Debtors. | ) |

### NOTICE OF FILING

PLEASE TAKE NOTICE that on May 20, 2005, we filed with the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, the **Notice of Hearing on Final Fee Applications**.

ARCHIBALD CANDY CORPORATION
and ARCHIBALD MIDDLE HOLDINGS
CORP., Debtors


By: _____*/s/ Peter A. Siddiqui*_____

Mark K. Thomas (ARDC # 06181453)
Peter A. Siddiqui (ARDC # 06278445)
JENNER & BLOCK LLP
One IBM Plaza
Chicago, Illinois  60610
Telephone:  (312) 222-9350
Facsimile:  (312) 527-0484

Counsel for the Debtors

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 04 B 03200 |
|  | ) |  |
| ARCHIBALD CANDY CORPORATION AND | ) | Chapter 11 |
| ARCHIBALD MIDDLE HOLDINGS CORP., | ) |  |
|  | ) | Jointly Administered |
|  | ) | **Hearing Date:  June 7, 2005 at 10:30 a.m.** |
| Debtors. | ) | **Objection Deadline:  June 1, 2005 at 4:00 p.m.** |

## NOTICE OF HEARING ON FINAL FEE APPLICATIONS

PLEASE TAKE NOTICE that the following applications (the "Applications") for final allowance of compensation for professional services rendered and for reimbursement of expenses incurred will be filed and presented for approval in connection with the administration of the chapter 11 cases of the above-captioned debtors (collectively, the "Debtors") from January 28, 2004 through and including June 7, 2005:

| Applicant | Represents | Final Compensation Requested | Final Reimbursement of Expenses Requested |
|---|---|---|---|
| Jenner & Block LLP | Counsel to the Debtors | $1,681,661.85 | $81,482.84 |
| McDermott Will & Emery LLP | Special Counsel to the Debtor | $904,247.90 | $15,500.40 |
| American Express Tax & Business Services | Accountants for the Debtors | $141,583.20 | $7,593.91 |
| Kronish Lieb Weiner & Hellman, LLP | Counsel to the Official Committee of Unsecured Creditors | $396,715.50 | $20,813.08 |
| Field & Golan LLP | Counsel to the Official Committee of Unsecured Creditors | $66,647.00 | $1,383.47 |
| BDO Seidman, LLP | Financial Advisors to the Official Committee of Unsecured Creditors | $269,473.50 | $58.00 |

PLEASE TAKE NOTICE that a hearing to consider the Applications is scheduled for **June 7, 2005 at 10:30 a.m.**, or as soon thereafter as counsel can be heard, before the Honorable Pamela S. Hollis in courtroom 644 of the United States Bankruptcy Court for the Northern

1

District of Illinois, 219 South Dearborn Street, Chicago, Illinois 60604. Copies of the Applications are on file with the Clerk of the United States Bankruptcy Court and may be examined by interested parties during the hours established by the Clerk's office or interested parties may request copies from the appropriate Professional (contact information for each Professional can be obtained from the undersigned counsel).

PLEASE TAKE FURTHER NOTICE that responses or objections, if any, to any Application must be made in writing, filed on or before June 1, 2005 at 4 p.m., with the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, Illinois 60604 and be served upon and received by, on or before June 1, 2005 at 4:00 p.m.: (i) Archibald Candy Corporation, 1101 West Jackson Blvd., Chicago, Illinois, 60607 (Attn: Rick Anglin); (ii) counsel to the Debtors, Jenner & Block LLP (Attn: Mark Thomas and Peter Siddiqui), One IBM Plaza, Chicago, IL 60611; (iii) counsel to the Official Committee of Unsecured Creditors, Kronish Leib Weiner & Hellman, LLP, 1114 Avenue of the Americas, New York, New York 10036 (Attn: Cathy Hershcopf); (iv) counsel to the Official Committee of Unsecured Creditors, Field & Golan LLP, 70 West Madison Street, Suite 1500, Chicago, Illinois 60602 (Attn: Barbara Yong); (v) counsel to the Ad Hoc Committee of Bondholders, Ropes & Gray, LLP, One International Place, Boston, MA 02110 (Attn: D. Ross Martin), and (vi) the Office of the United States Trustee, 227 West Monroe Street, Suite 3300, Chicago, IL, 60606 (Attn: Gretchen Silver).

Respectfully submitted,


_____/s/ Peter A. Siddiqui____
Mark K. Thomas (ARDC # 6181453)
Peter A. Siddiqui (ARDC # 6278445)
JENNER & BLOCK LLP
One IBM Plaza
Chicago, IL  60611
Phone: (312) 222-9350
Facsimile: (312) 840-7599

Counsel to Debtors and
Debtors-In-Possession

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **ARCHIBALD CANDY CORPORATION and** | ) | |
| **ARCHIBALD MIDDLE HOLDINGS CORP** | ) | **Case No. 04 B 03200** |
| | ) | **(Jointly Administered)** |
| | ) | |
| Debtors. | ) | **Honorable Pamela S. Hollis** |

<u>**CERTIFICATE OF SERVICE**</u>

    I, Robert Q. Klamser, a non-attorney, certify that I caused to be served the **NOTICE OF HEARING ON FINAL FEE APPLICATIONS** (attached hereto as Exhibit A) via First Class Mail upon the service list attached hereto as Exhibit B on the 16th day of May, 2005.


                /s/ Robert Klamser
                    Robert Q. Klamser

Kurtzman Carson Consultants LLC
12910 Culver Blvd, Suite I
Los Angeles, CA  90066
(310) 823-9000

# Exhibit A

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 04 B 03200 |
| | ) | |
| ARCHIBALD CANDY CORPORATION AND | ) | Chapter 11 |
| ARCHIBALD MIDDLE HOLDINGS CORP., | ) | |
| | ) | Jointly Administered |
| | ) | **Hearing Date:  June 7, 2005 at 10:30 a.m.** |
| Debtors. | ) | **Objection Deadline:  June 1, 2005 at 4:00 p.m.** |

## NOTICE OF HEARING ON FINAL FEE APPLICATIONS

PLEASE TAKE NOTICE that the following applications (the "Applications") for final allowance of compensation for professional services rendered and for reimbursement of expenses incurred will be filed and presented for approval in connection with the administration of the chapter 11 cases of the above-captioned debtors (collectively, the "Debtors") from January 28, 2004 through and including June 7, 2005:

| Applicant | Represents | Final Compensation Requested | Final Reimbursement of Expenses Requested |
|---|---|---|---|
| Jenner & Block LLP | Counsel to the Debtors | $1,681,661.85 | $81,482.84 |
| McDermott Will & Emery LLP | Special Counsel to the Debtor | $904,247.90 | $15,500.40 |
| American Express Tax & Business Services | Accountants for the Debtors | $141,583.20 | $7,593.91 |
| Kronish Lieb Weiner & Hellman, LLP | Counsel to the Official Committee of Unsecured Creditors | $396,715.50 | $20,813.08 |
| Field & Golan LLP | Counsel to the Official Committee of Unsecured Creditors | $66,647.00 | $1,383.47 |
| BDO Seidman, LLP | Financial Advisors to the Official Committee of Unsecured Creditors | $269,473.50 | $58.00 |

PLEASE TAKE NOTICE that a hearing to consider the Applications is scheduled for **June 7, 2005 at 10:30 a.m.,** or as soon thereafter as counsel can be heard, before the Honorable

1

Pamela S. Hollis in courtroom 644 of the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, Illinois 60604.   Copies of the Applications are on file with the Clerk of the United States Bankruptcy Court and may be examined by interested parties during the hours established by the Clerk's office or interested parties may request copies from the appropriate Professional (contact information for each Professional can be obtained from the undersigned counsel).

PLEASE TAKE FURTHER NOTICE that responses or objections, if any, to any Application must be made in writing, filed on or before June 1, 2005 at 4 p.m., with the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, Illinois 60604 and be served upon and received by, on or before June 1, 2005 at 4:00 p.m.:  (i) Archibald Candy Corporation, 1101 West Jackson Blvd., Chicago, Illinois, 60607 (Attn: Rick Anglin); (ii) counsel to the Debtors, Jenner & Block LLP (Attn: Mark Thomas and Peter Siddiqui), One IBM Plaza, Chicago, IL 60611; (iii) counsel to the Official Committee of Unsecured Creditors, Kronish Leib Weiner & Hellman, LLP, 1114 Avenue of the Americas, New York, New York 10036 (Attn:  Cathy Hershcopf); (iv) counsel to the Official Committee of Unsecured Creditors, Field & Golan LLP, 70 West Madison Street, Suite 1500, Chicago, Illinois 60602 (Attn: Barbara Yong); (v) counsel to the Ad Hoc Committee of Bondholders, Ropes & Gray, LLP, One International Place, Boston, MA 02110 (Attn: D. Ross Martin), and (vi) the Office of the United States Trustee, 227 West Monroe Street, Suite 3300, Chicago, IL, 60606 (Attn:  Gretchen Silver).

Respectfully submitted,

_____/s/ Peter A. Siddiqui_____
Mark K. Thomas (ARDC # 6181453)
Peter A. Siddiqui (ARDC # 6278445)
JENNER & BLOCK LLP
One IBM Plaza
Chicago, IL  60611
Phone: (312) 222-9350
Facsimile: (312) 840-7599

Counsel to Debtors and
Debtors-In-Possession

# Exhibit B

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clara M  Jozaitis | se Reject | | | | | | | |
| Eileen J Wroblewski | | | | | | | | |
| 0110 Simon Property Group II LP | | PO Box 2004 | | | Indianapolis | IN | 46255 | |
| 0732 Simon Property Group | | PO BOX 2004 | | | Indianapolis | IN | 46255 | |
| 0732 Simon Property Group LP | | ld 77 0732 | PO Box 2004 | | Indianapolis | IN | 46255 | |
| 11 South Lasalle LLC | | European American Realty As Agent | 737 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | |
| 11 South Lasalle LLC | | 737 N Michigan Ave Ste 900 | | | Chicago | IL | 60611 | |
| 1325 Simon Property GP LP | | PO Box 2004 | | | Indianapolis | IN | 46255 | |
| 1325 Simon Property Group LP | | PO Box 2004 | | | Indianapolis | IN | 46255 | |
| 1813 West Montrose Ave Bldg Corp | | Attn Af Albert | 1813 West Montrose Ave | | Chicago | IL | 60613 | |
| 1926 Simon Property GP IL LP | | PO Box 2004 | | | Indianapolis | IN | 46255 | |
| 1926 Simon Property Group II LP | | PO Box 2004 | | | Indianapolis | IN | 46255 | |
| 200 Arlington Place | | 200 North Arlington Heights Rd | | | Arlington Heights | IL | 60004 | |
| 2307 Simon Property GP LP | | PO Box 2004 | | | Indianapolis | IN | 43204 | |
| 2340 Simon Property GP | | PO Box 2004 | | | Indianapolis | IN | 46255 | |
| 2340 Simon Property Group II LP | | PO Box 2004 | | | Indianapolis | IN | 46206 | |
| 2518 Simon Prop GP IL LP | | PO BOX 2004 | | | Indianapolis | IN | 46255 | |
| 4670 Orland LP | | Property Id 77 4670 | PO Box 2004 | | Indianapolis | IN | 46206 | |
| 4771 SDG Macerich Prop LP | | PO BOX 402191 | | | Atlanta | GA | 30384 | |
| 4771 Sdg Macerich Prop LP | | Northpark Mall | PO Box 402191 | | Atlanta | GA | 30384 2191 | |
| 4772 SDG Macerich Prop LP | | PO BOX 40196 | | | Atlanta | GA | 30384 | |
| 4776 SDG Macerich Prop LP | | PO BOX 402215 | | | Atlanta | GA | 30384 | |
| 4776 Sdg Macerich Prop LP | | Granite Run Mall | PO Box 402215 | | Atlanta | GA | 30384 2215 | |
| 4822 Burlington Mall | | PO BOX 35460 | | | Newark | NJ | 07193 | |
| 4822 Burlington Mall | | Newark Post Office | PO Box 35460 | | Newark | NJ | 07193 0909 | |
| 4838 Braintree Prop Assoc LP | | PO BOX 35469 | | | Newark | NJ | 07193 | |
| 4838 Braintree Property AssocLP | | Newark Post Office | Post Office Box 35469 | | Newark | NJ | 07193 0909 | |
| 4925 Mayflower Sq One LLC Simon Prop | | PO BOX 31265 | | | Hartford | CT | 06150 | |
| 4925 Mayflower Square One LLC | | Simon Properties Square One Mall | PO Box 31265 | | Hartford | CT | 06150 1265 | |
| 584 Simon Property GP LP | | PO BOX 2004 | | | Indianapolis | IN | 46255 | |
| 7602 Maplewood Mall Assoc LP | | Department 4290 | 135 South Lasalle St | | Chicago | IL | 60674 4290 | |
| 8185 Debartolo Capital Ptrn | | PO BOX 2004 | | | Indianapolis | IN | 46255 | |
| 8675 Simon Property Group LP | | PO Box 2004 | | | Indianapolis | IN | 46206 | |
| 9245 Northfield Square LLC | | PO BOX 5469 | | | Indianapolis | IN | 46206 | |
| 9245 Northfield Square LLC | | Po Box 5469 | | | Indianapolis | IN | 46255 5469 | |
| 9770 Simon Capital LP | | PO Box 27015 | | | New York | NY | 10087 7015 | |
| 9773 Simon Capital LP | | PO BOX 35257 | | | Newark | NJ | 07193 | |
| 9903 Port Charlotte Mall LLC | | PO Box 406373 | | | Atlanta | GA | 30384 6373 | |
| A 1 Air Compressor Corporation | | PO Box 66973 | | | Chicago | IL | 60666 | |
| A I T Worldwide Logistics | | 701 Rohlwing Rd | | | Itasca | IL | 60143 | |
| A Klein Company | | Mr Jesse Salwen | PO Box 610 | | Claremont | NC | 28610 | |
| A Z Key Shop | | 705 W Michigan Ave | | | Battle Creek | MI | 49017 | |
| Aaa Allied Board Up Glass | | 3743 N Narragansitt | | | Chicago | IL | 60634 | |
| AAA PRICE TAG  SPECIALTY CO | | 1717 SOUTH WABASH Ave | | | CHICAGO | IL | 60616 | |
| Aaa Price Tag & Specialty Co | | 1717 South Wabash Ave | | | Chicago | IL | 60616 | |
| Aaron Fields | | 10537 S May St | | | Chicago | IL | 60643 | |
| AARON L GARRY | | 850 N STATE ST 133 | | | CHICAGO | IL | 60610 | |
| Aaron T Saunders | | 545 W Franklin | | | Horseheads | NY | 14585 | |
| Aaron T Saunders | | 545 W Franklin | | | Horseheads | NY | 14585 | |
| ABBEY L HAAG | | 504E N MCKINLEY | | | MANSFIELD | IL | 61854 | |
| ABBY K CLAUSS | | 230 MARSTELLER ST APT 5 | | | WEST LAFAYETTE | IN | 47906 | |
| ABIGAIL VIAR | | 1302 E WASHINGTON ST E3 | | | DES PLAINES | IL | 60016 | |
| ABIGALE A BUBLITZ | | 5542 LINDALE DR | | | DECATUR | IL | 62522 | |
| ABN AMRO INCORPORATED | | ISSUER SERVICES | C O ADP PROXY SERVICES | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| ABN AMRO INCORPORATED | | PETER RUSSOMONDO | PARK AVE | 55 EAST 52ND ST | NEW YORK | | 10055 | |
| Abraham Maali | | PO Box 662 | | | Oak Lawn | IL | 60454 | |
| Account Pros | | PO Box 4729 | | | Boston | MA | 02212 4729 | |
| Ace Fire Extinguisher Corp | | 2112 South St | | | Lafayette | IN | 47904 | |
| Ace Hardware | | 155 Peterson Rd | | | Libertyville | IL | 60048 | |
| Ace Hardware Corp | | 2200 Kensington Ct | | | Oak Brook | IL | 60523 | |
| ACE PLUMBING  HEATING OF STJ | | 2724 NILES AVE | | | ST JOSEPH | MI | 49085 | |
| Ace Plumbing & Heating Inc | | 2724 Niles Ave | | | St Joseph | MI | 49085 | |
| Ace Plumbing & Heating Of StJ | | 2724 Niles Ave | | | St Joseph | MI | 49085 | |
| Ace Plumbing and Heating of St Joseph Inc | | 2724 Niles Ave | | | St  Joseph | MI | 49085 | |
| ACG Specialty | | ACG Specialty Attn Richard Leinweber | 15007 Reedley St | | Moorpark | CA | 93021 | |
| ACOM Solution | | 2850 East 29th St | | | Long Beach | CA | 90806 | |
| Ada L Rodriguez | | 3926 North Pittsburgh | | | Chicago | IL | 60634 | |
| Adam J Elmer | | 635 S Main St | | | Lombard | IL | 60148 | |
| ADAM R NEIDLINGER | | 1024 3OSEPH ST | | | LAFAYETTE | IN | 47905-1710 | |
| ADAM W BARBEE | | 52 CIRCLE CREEK | | | CAHOKIA | IL | 62206 | |
| ADAM W KIERYS | | 42 E HERON DR | | | PALATINE | IL | 60067 | |
| Adan Cano | | 3030 North Octavia | | | Chicago | IL | 60635 | |
| Ade Inc | | 1430 E 130th Street | | | Chicago | IL | 60633 | |
| Ade Inc | | PO Box 94896 | | | Chicago | IL | 60690 | |
| Adeline L Kaczmarek | | 6 East Lillian Ave | | | Arlington Heights | IL | 60004 | |
| Adeline S Raithel | | 24 Krotiak Rd | | | Park Forest | IL | 60466 | |
| Adem Alag | | 1245 Chalet 201 | | | Naperville | IL | 60563 | |
| Adler Family Association | | 1740 N Milwaukee Ave | | | Libertyville | IL | 60048 | |
| ADM Cocoa | | 12500 West Carmen Ave | | | Milwaukee | WI | 53225 | |
| Admiral Valve Company | | 10625 Franklin Ave | | | Franklin Park | IL | 60131 | |
| ADRIAN C REED | | 444 STONEWOOD CIRCLE | | | CAROL STREAM | IL | 60188 | |
| ADT Security | | PO Box 371967 | | | Pittsburg | PA | 15250 7967 | |
| Adt Security Systems West Inc | | PO Box 371967 | | | Pittsburgh | PA | 15250 | |
| Advance Electrical Supply Co | | 135 S Lasalle Dept 1037 | | | Chicago | IL | 60674 1037 | |
| Adventing Marketing | | 417 S Arlington Heights Rd | | | Arlington Heights | IL | 60005 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Advocate Home Health Services | | 2311 W 22Nd St Ste 300 | | | Oak Brook | IL | 60523 | |
| Aep 24407 Indiana Michigan | | PO Box 24407 | | | Canton | OH | 44701 4407 | |
| AEP 24407 Indiana Michigan | | PO Box 24407 | 045 328 332 1 9 040 877 861 1 9 045 328 332 1 9 | | Canton | OH | 44701 4407 | |
| Agape 4 H Club | | 10818 Conley Rd | | | Huntley | IL | 60142 | |
| Airborne Express Corp | | PO Box 91001 | | | Seattle | WA | 98111 | |
| AGATHA OSTROWSKI | | 9 GLENBROOK DR | | | PROSPECT HEIGHTS | IL | 60070 | |
| Agnes Zimmerlein | | 6000 W Rafter Circle St | | | Tucson | AZ | 85713 | |
| Agripino L Perez | | 4106 West Addison | | | Chicago | IL | 60641 | |
| Agustin Montoya | | 4714 South Wolcott | | | Chicago | IL | 60609 | |
| Ah Seeman | | 17W071 Deerpath Rd | | | Bensenville | IL | 60106 | |
| AIG | | 500 West Madison St Ste 890 | | | Chicago | IL | 60661 | |
| Ailene Herring | | 106 Fourth St North | | | Atwater | MN | 56209 | |
| Aim Tech Co | | 8528 Verona Rd | PO Box 25 | | Battle Creek | MI | 49014 | |
| AIM TECH CO | | PO BOX 237 | PO Box 237 | | BATTLE CREEK | MI | 49014 | |
| AIMEE J WOLF | | 407 2ND AVE N W 1 | 8528 VERONA Rd | | MANDAN | MN | 58554 | |
| AIMEE M SMITH | | 332 16TH AVE | | | SILVIS | IL | 61282 | |
| AIMEE S WITT | | 109 LYNNWOOD DR | | | WHITELAND | IN | 46184 | |
| Aires Press | | 1026 West Van Burren St | | | Chicago | IL | 60607 | |
| Airgas North Central Torrence | | PO Box 802588 | | | Chicago | IL | 60680 2588 | |
| Airport Electric | | Querry  Harrow | Thomas Kaufman | | Chicago | IL | 60604 | |
| Airport Electric | | 6342 South Central Ave | | 175 W Jackson Ste 1600 | Chicago | IL | 60638 | |
| Ait Freight | | PO Box 66730 | | | Chicago | IL | 60666 0730 | |
| Ait Worldwide Logistics | | 701 Rohlwing Rd | | | Itasca | IL | 60143 | |
| Akers Packaging | | 35038 Eagle Way | | | Chicago | IL | 60678 1350 | |
| AKHIA O HOLMES | | 7841 S DREXEL | | | CHICAGO | IL | 60619 | |
| Akilah K Hawkins | | 2208 Anne Ln | | | Crete | IL | 60417 | |
| AKSHAY L SHAH | | 287 CROSS CREEK Ln | | | LINDENHURST | IL | 60046 | |
| Al Corbett | | 10358 S Artesian Ave | | | Chicago | IL | 60655 | |
| ALAINA E MURANO | | 511 EDISON ST 2D | | | GENEVA | IL | 60134 | |
| Alan J Robinson | | 2437 W Berwyn Ave Grdn Apt | | | Chicago | IL | 60625 | |
| ALAN L JACKSON | | 1820 W 126TH ST 1B | | | CALUMET CITY | IL | 60828 | |
| Alan W Petrik | | 633 Zaininger Ave | | | Naperville | IL | 60563 | |
| Alan W Petrik | | VP Business Systems | 1137 West Jackson Blvd | | Chicago | IL | 60607 | |
| ALANA M IRONS | | 23111 OLEAN BLVD | | | PORT CHARLOTTE | FL | 33980 | |
| Alarm Detection Systems Inc | | 1111 Church Rd | | | Aurora | IL | 60505 | |
| Albanese Conf Group | | 1910 W 81St Ave | | | Merrillville | IN | 46410 | |
| Albert Schaefer | | 37171 S 4450 Rd | | | Vinita | OK | 74301 | |
| ALBERTA M TOTON | | 5521 WEST MONTCLAIR AVE | | | CHICAGO | IL | 60656 | |
| Albertsons | | ATTN DRUG GROUP FINANCE | PO BOX 20 | | BOISE | ID | 83726 | |
| Albertsons Inc | | 250 Pkcenter Blvd | | | Boise | ID | 83726 | |
| Albertsons Inc | | Attn Property Accounting 70407 | | | Boise | ID | 83726 | |
| Albertsons Inc | | PO BOX 20 | | | Boise | ID | 83726 | |
| Albertsons Inc and its Subsidiaries | | PO Box 20 | Dept R | | Boise | ID | 83726 | |
| Albertsons Inc and its Subsidiaries | | PO BOX 20 | Dept R | | Boise | ID | 83726 | |
| Albertsons Jewel Adv Acct | | 250 Pkcenter Blvd Box 20 | Vendor 5355 | | Boise | ID | 83726 0000 | |
| Albertsons JewelReclamation | | 250 Pkcenter Blvd Box 20 | Vendor 5355 | | Boise | ID | 83726 0000 | |
| Alcan Packaging | | a/k/a Lawson Mardon Packaging | PO Box 88843 | | Bellwood | IL | 60695 1843 | |
| Alcan Packaging | | PO Box 88843 | | | Bellwood | IL | 60695 1843 | |
| Aldon | | 1999 Harrison St Ste 1500 | | | Oakland | CA | 94612 | |
| ALEJANDRINA MARIN | | 1053 BOB O LINK | | | DARIEN | IL | 60561 | |
| Alejandrina Marin | | 1053 BobOLink | | | Darien | IL | 60561 | |
| ALEJANDRO HERNANDEZ | | 656 SPRINGFIELD COURT | | | ROSELLE | IL | 60172 | |
| Alena J Uhlir | | 243 James Dr | | | Westmont | IL | 60559 | |
| ALEX R CRAFT | | 8303 AMARILLO DR | | | INDIANAPOLIS | IN | 46237 | |
| ALEXANDER HAN | | 230 HARRISON ST APT 3 | | | WEST LAFAYETTE | IN | 47906 | |
| ALEXANDRA L LAPINTA | | 3267 W 74TH CT | | | MERRILLVILLE | IN | 46410 | |
| ALEXANDRA R DOUCET | | 21 LAFAYETTE PLACE | | | WOBURN | MA | 01801 | |
| ALEXANDRIA E WADLOW | | 8801 PARAGON CIRCLE | | | ST  LOUIS | MO | 63123 | |
| Alexandria Pawlak | | 5549 South Meade | | | Chicago | IL | 60638 | |
| ALEXANDRIA S CARD | | 3322 EASY ST | | | PORT CHARLOTTE | FL | 33952 | |
| Alexis A Herrera | | 3711 N Francisco | | | Chicago | IL | 60618 | |
| ALEXIS J BOLENDER | | BARRETT 320 ROOM 303 | | | LEBANON | IL | 62254 | |
| ALEXIS M FETTEROLF | | 12800 VONN RD APT 7851 | | | LARGO | FL | 33774 | |
| ALEXIS P CALLOWAY | | 703 N LOTUS | | | CHICAGO | IL | 60644 | |
| Alfonso Morales | | 2333 W 18Th Pl | | | Chicago | IL | 60608 | |
| ALFONSO MORALES | | 2333 W 18TH PLACE | | | CHICAGO | IL | 60608 | |
| Alfredo Godinez | | 4752 South Damen | | | Chicago | IL | 60609 | |
| Alfredo Salgado | | 5123 W 30Th Pl 2nd Fl | | | Cicero | IL | 60804 | |
| ALFREDO SALGADO | | 5123 W 30TH PLACE 2ND FL | | | CICERO | IL | 60804 | |
| Alice Chang | | 1310 N Olive Dr Apt 5 | | | West Hollywood | CA | 90069 | |
| Alice Gallios | | 16 Sheffield Ln | | | Oak Brook | IL | 60523 | |
| Alice Jennings | | 9009 Charles Augustine Dr | | | Alexandrina | VA | 22308 | |
| ALICE L PURSELL | | 143 SOUTH CAYLER | | | OAK PARK | IL | 60302 | |
| Alice L Pursell | | 143 South Cuyler | | | Oak Park | IL | 60302 | |
| Alice M Andrews | | 3232 Golden Eagle Ln | | | Saratoga | FL | 34231 | |
| Alicia E Macias | | 1519 N Keystone | | | Chicago | IL | 60651 | |
| Alicia Juarez | | 6043 South Kostner | | | Chicago | IL | 60629 | |
| ALICIA K BARKLEY | | 508 PATTERSON AVE | | | BAY CITY | MI | 48706 | |
| ALICIA M MITCHELL | | 985 DEBRA LN | | | ELK GROVE VILLAGE | IL | 60007 | |
| ALICIA M RODRIGUEZ | | 3537 S ROCKWELL | | | CHICAGO | IL | 60632 | |
| Alicia M Scandiff | | 1820 Delany Rd 410 | | | Gurnee | IL | 60031 | |
| Alicia Pelayo | | 2337 S Whipple | | | Chicago | IL | 60623 | |
| ALICIA R HOWARD | | 1900 ARBOR FALLS DR | | | PLAINFIELD | IL | 60544 | |
| Alicia Vargas | | 4639 South Washtenaw | | | Chicago | IL | 60632 | |
| Alina C Borzecki | | 15008 Carlton Ln | | | Homer Glen | IL | 60491 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aline R Riegel | | 7911 West 157Th Apt 2 We | | | Orland Park | IL | 60462 | |
| ALISON M MURPHY | | 3318 WEST 85TH PLACE | | | CHICAGO | IL | 60652 | |
| ALIZABETH A SAMYS | | 218 W HOMER ST | | | MICHIGAN CITY | IN | 46360 | |
| All 4 Kids Inc | | 105 Ne Sutton Circle | | | Moore | OK | 73160 | |
| Allen Cleaning Company | | Gregory R Allen | 503 Treasure Dr | | Oswego | IL | 60543 7928 | |
| Allen Krause | | 26 W Stephenson St | | | Freeport | IL | 61032 | |
| Allen L Kraus | | 26 W Stephenson St | | | Freeport | IL | 61032 | |
| Allen Lund Company Inc | | PO Box 51083 | | | Los Angeles | CA | 90051 | |
| Alliance Management Services | | PO Box 168 | | | Bround Brook | NJ | 08805 0168 | |
| Alliant Energy | | PO Box 77004 | | | Madison | WI | 53707 1004 | |
| Alliant Energy IES Utilities | | PO Box 77004 | | | Madison | WI | 53707 1004 | |
| Alliant Energy Wp&L | | PO Box 2960 | | | Madison | WI | 53701 2960 | |
| Alliant Energy WPL | | PO Box 77002 | | | Madison | WI | 53707 | |
| ALLIANT ENERGY WPL | | PO Box 77002 | | | MADISON | WI | 53707 1002 | |
| Allied District Prop LP Klaff Realty Ltd | | 122 S Michigan Ave | | | Chicago | IL | 60603 | |
| Allied District Properties | | 135 S Lasalle Dept 6280 | | | Chicago | IL | 60674 | |
| Allied District Properties LP | | 6280 Paysphere Circle | | | Chicago | IL | 60674 | |
| ALLISON C BUCKLEY | | 681 SHERIDAN ST | | | AURORA | IL | 60505 | |
| ALLISON C SHARP | | 1905 ASHBURTON COURT | | | ALGONQUIN | IL | 60102 | |
| Allison C Sharp | | 1905 Ashburton Crt | | | Algonquin | IL | 60102 | |
| Allison Flavors Inc Karen Allison | | 242 N Western Ave | | | Chicago | IL | 60612 | |
| ALLISON H FEINMAN | | 648 TOPEKA | | | CAROL STREAM | IL | 60188 | |
| ALLISON K EBERT | | 1055 TENNESSE LN | | | ELK GROVE VILLAGE | IL | 60007 | |
| ALLISONS FINE FOODS | | 58 GLEN EVEREST RD UNIT 10 | | | SCARBOROUGH | ON | M1N 1J3 | Canada |
| Alltype Fire Protection Co | | 9495 Page Ave | PO Box 32432 | | St Louis | MO | 63132 | |
| ALLTYPE FIRE PROTECTION CO | | PO BOX 32432 | | | ST LOUIS | MO | 63132 0832 | |
| Alma A Banda | | 2438 North Lawndale | | | Chicago | IL | 60647 | |
| Alma D Rocha | | 2921 W 25Th Pl | | | Chicago | IL | 60623 | |
| ALMA D ROCHA | | 2921 W 25TH PLACE | | | CHICAGO | IL | 60623 | |
| Alma R Cervantes | | 5626 S Keeler | | | Chicago | IL | 60629 | |
| Alma R Ruiz | | 1425 South 59Th Ave | | | Cicero | IL | 60804 | |
| ALPha Prime Communications | | 5646 W Monie | | | Monie | IL | 60499 | |
| ALPha School Bus Company | | 4702 Midlothian Tpke | | | Crestwood | IL | 60445 | |
| ALPINE LANDSCAPES | | 53 GAFFNEY Ln | | | WILLINGBORO | NJ | 08046 | |
| Als Smoke Shop | | One East Pk Blvd | | | Villa Park | IL | 60181 | |
| Alton Square | c o Simon Property Group | Attn Legal Collections | 115 W Washington St | | Indianapolis | IN | 46204 | |
| Alva M Derby | | 301 Norristown Rd Apt A 211 | | | Ambler | PA | | |
| ALYSSA A FIGUEROA | | 326 SOUTH16TH APT 1 | | | LAFAYETTE | IN | 47905 | |
| Alyssa J Prior | | 233 S River St | | | Batavia | IL | 60510 | |
| ALYSSA M ROUSU | | 1040 SEMINARY AVE | | | ST  PAUL | MN | 55104 | |
| Am Todd Company | | PO Box 13859 | | | Newark | NJ | 07188 | |
| Amabilia Saucedo | | 4544 S Karlov | | | Chicago | IL | 60632 | |
| AMANDA A NUSZ | | 424 WOODSONG Ln | | | ROCHESTER | NY | 14612 | |
| AMANDA A PIGULA | | 5422 S MENARD | | | CHICAGO | IL | 60638 | |
| AMANDA C KRUPINSKI | | 2501 REGENT COURT | | | LAFAYETTE | IN | 47909 | |
| AMANDA C MORANO | | 47 RAVEN DR | | | AURORA | IL | 60506 | |
| Amanda Davis | | 8645 S Escanaba | | | Chicago | IL | 60617 | |
| Amanda E Kostecki | | 7231 Marlton Ln | | | St Louis | MO | 63123 | |
| Amanda J Janis | | 3501 Barb | | | Park City | IL | 60085 | |
| AMANDA J STANG | | 420 97TH ST NW | | | MONTICELLO | MN | 55362 | |
| Amanda K Smith | | Woodfield Dr 29800 | | | Mackinaw | IL | 61755 | |
| AMANDA L SCHWARTZ | | 102 S OLESEN APT 200 | | | NAPERVILLE | IL | 60540 | |
| AMANDA L TULL | | 1102 N WALNUT | | | DANVILLE | IL | 61832 | |
| AMANDA L VOLTZ | | 2886 WELD RD | | | ELGIN | IL | 60123 | |
| AMANDA M MENDOZA | | 10277 W 50 NORTH | | | MICHIGAN CITY | IN | 46360 | |
| AMANDA M NOBLE | | 2549 N CHERRY COVE Ln | | | ROUND LAKE BEACH | IL | 60073 | |
| AMANDA M PROPES | | 545 BECKMAN DR | | | KANKAKEE | IL | 60901 | |
| AMANDA M SCHULMERICH | | 73 N FARNSWORTH RD | | | ROCHESTER | NY | 14623 | |
| Amanda N Winchester | | 314 Cedar St | | | Aurora | IL | 60506 | |
| AMANDA R DANIEL | | 8152 POKAGEN RD | | | WATERVLIET | MI | 49098 | |
| Amanda R Ramos | | 537 Cottonwood | | | Bolingbrook | IL | 60440 | |
| AMANDA S CIOTTI | | 23 MONROE AVE | | | BROCKPORT | NY | 14420 | |
| Amazon Com | | 1123 W Jackson Blvd | Attn Ron Anderson | | Chicago | IL | 60607 | |
| Amazoncom | | 1200 12th Ave South Suite 1200 | | | Seattle | WA | 98144 | |
| AMBER C BRUNO | | 14010 BASIN ST | | | TAMPA | FL | 33625 | |
| AMBER L DAW | | 4031 MARLIN DR SE | | | ST  PETERBURG | FL | 33705 | |
| AMBER N STEWART | | 623 NORTH 15TH ST | | | TERRE HAUTE | IN | 47807 | |
| Ambrosi | | Applied Graphics | Nw 513400 | | Minneapolis | MN | 55485 | |
| AMBROSI | | APPLIED GRAPHICS | NW 513400 | | MINNEAPOLIS | MN | 55485 | |
| AMBROSI | Claire Wexler | 200 W Jackson Blvd Ste 800 | PO BOX 1450 | | Chicago | IL | 60606069 | |
| Ambrosi and Associates Inc | Richard Prieva Controller | 200 West Jackson Blvd | | PO BOX 1450 | Chicago | IL | 60606 | |
| Amela Memcic | | 6308 North Oakley 3E 2nd Fl | Suite 600 | | Chicago | IL | 60659 | |
| AMELA MUSIC | | 1300 LEE ST | | | DES PLAINES | IL | 60018 | |
| Amelia M Arney | | 4401 N Wozniak Rd | | | Michigan City | IN | 46360 | |
| Ameren CIPS 66878 | | PO Box 66878 | | | St Louis | MO | 63166 | |
| Ameren Ue | | PO Box 66875 | | | St Louis | MO | 63166 6875 | |
| Ameren Ue 66301 | | PO Box 66301 | 92991 07145 87098 04122 7456217131 | | St Louis | MO | 63166 6301 | |
| Ameren UE 66301 | | PO Box 66301 | | | St Louis | MO | 63166 6301 | |
| Ameren Ue 66529 | | PO Box 66301 | 45582 18127 03682 19124 | | St Louis | MO | 63166 6301 | |
| Ameren UE 66529 | | PO Box 66529 | | | St Louis | MO | 63166 6529 | |
| Amerencilco 66826 | | PO Box 66826 | 16242 30650 | | St Louis | MO | 63166 6301 | |
| AmerenCILCO 66826 | | PO Box 66826 | | | St Louis | MO | 63166 6826 | |
| American Airlines | | Ohare Intl Airport Terminal 3 | PO Box 66065 | | Chicago | IL | 60061 | |
| American Bottling Company | | 21431 Network Place | | | Chicago | IL | 60673 1214 | |
| American Chocolate Mould Company | American Chocolate Mould Compa | 3194 Lawson Blvd | | | Oceanside | NY | 11572 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Disposal Services Of Bloomingto | | PO Box 9001154 | | | Louisville | KY | 40290 1154 | |
| American Disposal Svcs Of Ill | | PO Box 9001154 | 3 0368 0007402 | | Louisville | KY | 40290 1154 | |
| AMERICAN EAGLECOM INC | | 1 S NORTHWEST Hwy 3RD Fl | | | PARK RIDGE | IL | 60068 | |
| American Electric Power | | PO Box 2021 | | | Roanoke | VA | 24022 2121 | |
| American Electric Power | | PO Box 2021 | | | Roanoke | VA | 24022 2121 | |
| American Express | | PO Box 53852 | | | Phoenix | AZ | 85072 | |
| American Linen Supply Co | | 700 Industrial Blvd Ne | | | Minneapolis | MN | 55413 | |
| American Manufacturers Mutual Ins Company | | One Kemper Drive | Attn: Surety Claim Dept., 12NWO245 | | Long Groove | IL | 60049-0001 | |
| American Manufacturers Mutual Ins Company | | One Kemper Drive | Attn M Snarski Claim Dept 12NWO245 | | Long Groove | IL | 60049-0001 | |
| Americaneaglecom | | 1 S Northwest Hwy | | | Park Ridge | IL | 60068 | |
| Ameritech Asbs | | PO Box 2356 | | | Saginaw | MI | 48605 2356 | |
| Ameritech Corporation | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| Amir Kartal | | 2236 W Farwell Ave | | | Chicago | IL | 60645 | |
| AMIR KARTAL | | 6833 NORTH OAKLEY | | | CHICAGO | IL | 60645 | |
| AMIRA G PARRA | | 2341 CHINOOK RD | | | WAUKEGAN | IL | 60087 | |
| Ammeraal Beltech Inc | | 7501 N St Louis Ave | | | Skokie | IL | 60076 | |
| AMSouth Bank | | 8655 College Pkway SW | | | St Myers | FL | 33919 | |
| Amy B Schultz | | 47 Heather Dr | | | Crystal Lake | IL | 60014 | |
| Amy Barkley | | 508 Patterson | | | Bay City | MI | 48706 | |
| AMY E CRAMPTON | | 5403 1 2 3RD AVE | | | MOLINE | IL | 61265 | |
| Amy E Crampton | | 5403 12 3Rd Ave | | | Moline | IL | 61265 | |
| AMY J THOMPSON | | 280 DUPAGE | | | MAHOMET | IL | 61853 | |
| AMY L LAWRENCE | | 55634 HUMMINGBIRD LN | | | NAPERVILLE | IL | 60540 | |
| Amy L Princell | | 13228 South Carlisle Ln | | | Plainfield | IL | 60544 | |
| Amy L Segally | | 1610 W 99Th Ave | | | Crown Point | IN | 46307 | |
| Amy M Kortenhoeven | | 2243 Normandy | | | Schererville | IN | 46375 | |
| Amy M Orel | | 1204 West 183Rd St | | | Homewood | IL | 60430 | |
| AMY M RIFFLE | | 3502 S VINE | | | URBANA | IL | 61802 | |
| AMY N FRANK | | 337 PANANA AVE | | | HAMPSHIRE | IL | 60140 | |
| AMY R BROWNSTEIN | | 524 FOREST | | | ROYAL OAK | MI | 48062 | |
| Amy Ross | | 1330 Radcliffe | | | Schaumburg | IL | 60193 | |
| AMY S JOHNSON | | 1845 2ND AVE SE | | | CEDAR RAPIDS | IA | 52403 | |
| AMY S MUELLER | | 1133 JOHNSTON DR | | | AURORA | IL | 60506 | |
| Amy S Vittitow | | 105 Tinglan Ct | | | Bay City | MI | 48706 | |
| Amy Williams | | 1631 W Gilbert Ave | | | Peoria | IL | 61604 | |
| Ana Cervantes | | 2315 S Harvey | | | Berwyn | IL | 60402 | |
| ANA L MENDOZA | | 1305 N ANNIE GLIDDEN APT 616 | | | DEKALB | IL | 60115 | |
| Ana M Delgadillo | | 8034 S Salesbury | | | Lyons | IL | 60534 | |
| ANA M MEDINA | | 6309 N ALBANY APT 1B | | | CHICAGO | IL | 60659 | |
| Ana M Rubalcava | | 8547 South Kedvale Ave | | | Chicago | IL | 60652 | |
| Ana M Rubalcava | | 4613 S Trumbull Ave | | | Chicago | IL | 60632-2937 | |
| ANAIA VIVIAN | | 5117 S LACROSSE | | | CHICAGO | IL | 60638 | |
| Anderson Pest Control | | 219 West Diversey | | | Elmhurst | IL | 60126 1108 | |
| Andra L Anderson | | 851 N Leavit St Apt 2F | | | Chicago | IL | 60622 | |
| Andrea Baskets | | 255 Oser Ave Ste A | | | Hauppauge | NY | 11788 | |
| ANDREA P GIANNOPOULOS | | 728 YATES | | | ROMEOVILLE | IL | 60446 | |
| Andrea Pigula | | 5422 S Menard | | | Chicago | IL | 60638 | |
| ANDREA RIETESEL | | 3009 LINCOLN RD | | | MCHENRY | IL | 60080 | |
| Andres Villalpando | | 6401 South Kenneth | | | Chicago | IL | 60629 | |
| ANDREW ANASINSKI | | 5204 WEST MONTROSE AVE | | | CHICAGO | IL | 60641 | |
| ANDREW BUSS | | 54 S REPUBLIC ST | | | BATAVIA | IL | 60510 | |
| Andrew Buss | | 545 Republic Rd | | | Batavia | IL | 60510 | |
| ANDREW J BARRETT | | 2105 THOMAS | | | LAFAYETTA | IN | 47904 | |
| ANDREW J DUFEK | | 226 N 15 AVE | | | BEECHGROVE | IN | | |
| ANDREW J SIGNER | | 1205 WADE ST | | | INDIANAPOLIS | IN | 46203 | |
| Andrew Jaime | | 3503 N Kolmar | | | Chicago | IL | 60641 | |
| ANDREW M KRAMER | | 951 GLENMORE LN | | | ELGIN | IL | 60123 | |
| Andrew Meissner | | 83 Crenshaw Dr | | | Flanders | NJ | 07836 | |
| Andrew R Johns & Associates | | 215 Diagonal St | | | Galena | IL | 61036 | |
| Andrew S Conway | | 38500 Woodward Ave Ste 100 | PO Box 908 | | Bloomfield Hills | MI | 48303-0908 | |
| Andrews Hallmark Shop | | 2531 E Colorado Blvd | Heritage Plaza | | Spearfish | SD | 57783 3205 | |
| ANDROMEDA V WILSON | | 1505 MCAFEE ST 2 | | | ST PAUL | MN | 55106 | |
| ANGEL J SCHNICK | | 905 HENRY ST | | | MICHIGAN CITY | IN | 46360 | |
| ANGELA DECICCO | | 440 N BRAINAID AVE 2 | | | LAGRANGE PARK | IL | 60526 | |
| ANGELA E TURNER | | 740 HALL AVE | | | SAINT PAUL | MN | 55107 | |
| Angela L Clark | | 2815 East Jackson | | | Elkhart | IN | 46516 | |
| ANGELA L SKAGGS | | 401 S DEER CREEK LOT 14 | | | GALVESTON | IN | 46932 | |
| Angela M Addison | | PO Box 601 | | | Galveston | IN | 46932 | |
| Angela M Addison | | PO Box 601 | | | Galveston | IN | 46932 | |
| ANGELA M CIBICH | | 433 MILLWOOD DR | | | BARTLETT | IL | 60103 | |
| ANGELA M DONLEA | | 15 ASH ST | | | CARPENTERVILLE | IL | 60110 | |
| ANGELA M LIPS | | 24801 W KERN RD | | | SOUTH BEND | IN | 46614 | |
| ANGELA M PANZARELLA | | 35W831 VALLEY VIEW RD | | | W DUNDEE | IL | 60118 | |
| ANGELA N SWART | | 7 ROSSLARE CT | | | CARY | IL | 60013 | |
| Angela R Baldassarra | | 23 Campbell Dr | | | Glendale Heights | IL | 60139 | |
| ANGELA R VORTIES | | 1112 NORTH MILTON AVE | | | SPRINGFIELD | IL | 62702 | |
| Angela R Weinert | | 5739 Edwards Dr | | | Oak Forest | IL | 60452 | |
| ANGELA S MCCABE | | 165 FOUNTAIN VALLEY | | | RANTOUL | IL | 61866 | |
| Angela Strawberry | | 5246 W Harrison 1St Flr | | | Chicago | IL | 60644 | |
| ANGELA STRAWBERRY | | 5246 W HARRISON 1ST FLR | | | CHICAGO | IL | 60644 | |
| Angeles Farias | | 2014 South Racine Apt 312 | | | Chicago | IL | 60608 | |
| ANGELINA L JONES | | 526 BLAIR | | | ST PAUL | MN | 55103 | |
| ANGELINA M GIANNESCHI | | 19W132 MARIO CT | | | ITASCA | IL | 60143 | |
| Angelo Carthans | | 5428 W Adams | | | Chicago | IL | 60644 | |
| Angus Chemical Co | | 1500 E Lake Cook Rd | | | Baffalo Grove | IL | 60089 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Animal Adventure Inc | | 1114 S 15th St | | | Hokins | MN | 55343 | |
| Anita Cress | | 792 Gloucester | | | Elk Grove Village | IL | 60007 | |
| Anita Gilliland | | 107 South Hickory | | | Pesotum | IL | 61863 | |
| ANITA J OGLESBY CELESTIN | | 640 S HAYFORD AVE | | | LANSING | MI | 48912 | |
| Anita L Tapia | | 6216 South Menard | | | Chicago | IL | 60638 | |
| ANITA L ZGODA | | 1302 S MITCHELL AVE | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ANITA M ANDERSON | | 6600 S MARSHFIELD | | | CHICAGO | IL | 60636 | |
| Anita Yard | | 5903 Waterwood Cir | | | Oklahoma City | OK | 73132 | |
| Anjanette N Rosado | | 40355 N Greenbay Rd | | | Beach Park | IL | 60099 | |
| ANN BAFFIN | | 7960 SOUTH LAWLER | | | BURBANK | IL | 60459 | |
| Ann J Slota | | 4910 West School St | | | Chicago | IL | 60641 | |
| ANN L MACINO | | 208 N YATES LN | | | MT PROSPECT | IL | 60056 | |
| Ann L Roland | | 1218 Stamford St | | | Pt Charlotte | FL | 33952 | |
| ANN M JANACHOWSKI | | 1838 BROOKSTONE COURT | | | ROMEOVILLE | IL | 60446 | |
| Ann M Janachowski | | 1838 Brookstone Crt | | | Romeoville | IL | 60446 | |
| Ann M Salvador | | 8716 North Avers | | | Skokie | IL | 60076 | |
| Ann Mary Jaskela | | 5550 W Central Ave | | | Toledo | OH | 43615 | |
| Ann P Armentrout | | 19910 Elizabeth St | | | South Bend | IN | 46637 | |
| ANN P ARMENTROUT | | 19910 ELIZABETH ST | | | SOUTH BEND | IN | 46637 | |
| Ann P Luski | | One Renaissance Pl 903 | | | Palatine | IL | 60067 | |
| ANN P LUSKI | | ONE RENAISSANCE PLACE 903 | | | PALATINE | IL | 60067 | |
| ANN T MARLEY | | 674 KRISTIN COURT | | | NEW LENOX | IL | 60451 | |
| Ann T Marley | | 674 Kristin Crt | | | New Lenox | IL | 60451 | |
| Anna Bartosik | | 5143 North Lotus | | | Chicago | IL | 60630 | |
| Anna D Staunton | | 122 20Th Ave S | | | Hopkins | MN | 55343 | |
| ANNA D STAUNTON | | 122 20TH AVE S | | | HOPKINS | MN | 55343 | |
| ANNA E BROOKS | | 1111 15TH ST | | | ROCKFORD | IL | 61104 | |
| Anna F Kerber | | 116 Belle Plaine | | | Park Ridge | IL | 60058 | |
| Anna M Smith | | 5000 190Th St | | | Country Club Hills | IL | 60478 | |
| ANNA M SZNYTERMAN | | 300 S ROSELLE RD 505 | | | SCHAUMBURG | IL | 60193 | |
| Anna M Wawrzyniak | | 3433 W 53Rd St 1St Fl | | | Chicago | IL | 60632 | |
| Anna M Wrzyniak | | 3433 W 53rd St 1st Fl | | | Chicago | IL | 60632 | |
| Anna M Wrzyniak | | 3433 W 53rd St 1st Fl | | | Chicago | IL | 60632 | |
| Anna M Zolecke | | 321 Lintz St | | | Lemont | IL | 60439 | |
| Anna Mioduszewski | | 39 Conti Pkway Apt2S | | | Elmwood Park | IL | 60707 | |
| Anna Mioduszewski | | 39 Conti Pkway Apt2S | | | Elmwood Park | IL | 60707 | |
| Anna Mioduszewski | | 39 Conti Pkway Apt2S | | | Elmwood Park | IL | 60707 | |
| Anna Pelayo | | 91 Park Place 1B | | | Riverside | IL | 60546 | |
| ANNA PELAYO | | 91 Pk PLACE 1B | | | RIVERSIDE | IL | 60546 | |
| ANNA R GIAMETTA | | 213 Biscayne St | | | BLOOMINGDALE | IL | 601083300 | |
| Anna Ritt | | 2733 N Mulligan Ave | | | Chicgo | IL | 60639 | |
| ANNA S ALSMAN | | 14032 MARQUETTE AVE | | | BURNHAM | IL | 60633 | |
| Anne Sieczka | | 7039 West 40Th St | | | Stickney | IL | 60402 | |
| Anne Bakula | | 500 W Monroe | | | Chicago | IL | 60661 | |
| Anne Becker | | 3905 Sunset Maple Ct | | | Raleigh | NC | 27612 | |
| ANNE C FINDLEY | | 10624 S HOYNE AVE | | | CHICAGO | IL | 60643 | |
| ANNE C KNUDSEN | | 1303 1 2 PLEASANT | | | DE KALB | IL | 60115 | |
| Anne C Knudsen | | 1303 1/2 Pleasant | | | De Kalb | IL | 60115 | |
| Anne L Champ | | 549 Nautilus Dr | | | Manahawkin | NJ | 08050 | |
| Anne M Keenan | | 5131 North Sayre | | | Chicago | IL | 60656 | |
| ANNE M PETTIT | | 231 MICHAEL MANOR | | | GLENVIEW | IL | 60025 | |
| ANNE M PICCHIOTTINO | | 109 S WISCONSIN | | | ADDISON | IL | 60101 | |
| Anne Mitchell | | 10512 Laren Ln | | | Clinton | MD | 20735 | |
| ANNEMARIE F SCHOENKE | | 2287 STONEHEDGE DR APT E | | | EAST LANSING | MI | 48823 | |
| Annemarie F Schoenke | | 8800 S Harlem Lot 2124 | | | Bridgeview | IL | 60455 | |
| Annette M Pinaire | | 704 Mayfaire Court | | | Metamora | IL | 61548 | |
| Annie H Wing | | 15609 Erin | | | Orland Park | IL | 60462 | |
| ANNIE M HERCMANAS | | 1614 S OAKPARK AVE | | | BERWYN | IL | 60402 | |
| Annie T Mercurio | | 2224 Touhy | | | Chicago | IL | 60645 | |
| Annmarie A Doughty | | 2831 W Barry Ave | | | Chicago | IL | 60618 | |
| ANNMARIE A DOUGHTY | | 2831 W BARRY AVE | | | CHICAGO | IL | 60618 | |
| Annuciation Byzantine Church | | 14610 S Will Cook Rd | | | Homer Glen | IL | 60491 | |
| Anthony C Tomas | | 3129 N Sarah | | | Franklin Park | IL | 60131 | |
| Anthony D Maunus | | 1148 Tamarack Ln | | | Libertyville | IL | 60048 | |
| Anthony Debrow | | 42 East 91 St | | | Chicago | IL | 60619 | |
| ANTHONY J CARPONELLI | | 906 E SLAYTON DR | | | PALANTINE | IL | 60074 | |
| ANTHONY J CROCELLO | | 129 N WINDSOR CIRCLE | | | BLOOMINGDALE | IL | 60108 | |
| ANTHONY J MCCALL | | 1050 KNOLLWOOD Ln | | | WEST CHICAGO | IL | 60185 | |
| ANTHONY J RASPANTI | | 8863 RYAN RD | | | HOMETOWN | IL | 60456 | |
| ANTHONY N HOWLAND | | 318 LINCOLN CT | | | BLOOMINGDALE | IL | 60108 | |
| Antjuan P Moore | | 4638 S Leclaire | | | Chicago | IL | 60638 | |
| ANTOINETTE L SASO | | 9413 US ROUTE 20 | | | GARDEN PRAIRIE | IL | 61038 | |
| ANTOINETTE N WALKER | | 3815 JAY ST APT 1 | | | WASHINHTON | DC | 20019 | |
| ANTOINETTE S BROTHMAN | | 85 KENILWORTH AVE | | | ELK GROVE | IL | 60007 | |
| Antonia E Trujillo | | 2527 West 45Th St | | | Chicago | IL | 60632 | |
| Antonia Puente | | 4819 West 24Th St | | | Cicero | IL | 60650 | |
| Antonia S Trujillo | | 1237 West 31St Pl 2 Rear | | | Chicago | IL | 60608 6353 | |
| ANTONIA S TRUJILLO | | 1237 WEST 31ST PLACE 2 REAR | | | CHICAGO | IL | 60608 6353 | |
| Antonija Judnic | | 126 Day St 207 | | | Bloomingdale | IL | 60108 | |
| Antonio Davila | | 2129 N Leamington | | | Chicago | IL | 60639 | |
| Antonio Ortega | | 3445 South Harvey | | | Berwyn | IL | 60402 | |
| Antonio Sandoval | | 1218 South 59Th Ave | | | Cicero | IL | 60804 | |
| Aon Consulting | | PO Box 93736 | | | Chicago | IL | 60673 3736 | |
| AON CONSULTING INC | | 200 EAST RANDOLPH St Ste 900 | | | Chicago | IL | 60601 | |
| APOLINAR ANAYA | | 2304 SOUTH 58TH COURT | | | CICERO | IL | 60650 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Apolinar Anaya | | 2304 South 58Th Crt | | | Cicero | IL | 60650 | |
| Applied Systems | | 200 Applied Pkwy | | | University Park | IL | 60466 | |
| April S Miller | | 10610 Maue Dr | | | Orland Park | IL | 60467 | |
| Apv Americas | | PO Box 70380 | | | Chicago | IL | 60673 0380 | |
| Aquila Inc | | | | | Chicago | IL | 60673 0380 | |
| Aquila Inc | Aquila Michigan Gas Utilities | PO Box 11690 | | | Kansas City | MO | 64138 | |
| Aquila Michigan Gas Utilities | | PO Box 11690 | | | Kansas City | MO | 64121 9703 | |
| Aquila Michigan Gas Utilities | | PO Box 11690 | | | Kansas City | MO | 64138 | |
| Araceli G Fragoso | | 3420 West Waveland | | | Chicago | IL | 60618 | |
| Aramark | | PO Box 3206 | | | Springfield | IL | 62708 | |
| Aramark Boise Office Solutions | | 150 E Pierce Rd | | | Itasca | IL | 60143 | |
| Aramark Tap Pharmaceuticals | | 675 N Field Dr | | | Lake Forest | IL | 60045 | |
| Aramark Uniform Services | | 3117 Milton Ave | | | Syracuse | NY | 13209 | |
| Aramark Uniform Services Inc | | 3600 E 93Rd St | | | Cleveland | OH | 44105 | |
| ARANDELL CORP | | Bobbi Pfeiffer | N82 W13118 LEON RD | | MENOMONEE FALLS | WI | 53051 3328 | |
| Arandell Corporation | Dave Krause, Controller | N82 W13118 Leon Rd | | | Menomonee Falls | WI | 53051 3328 | |
| Arandell Corporation | | 1572 E Capitol Dr | PO Box 11982 | | Milwaukee | WI | 53211-0982 | |
| ARC DISPOSAL  RECYCLING | | PO BOX 9001822 | | | LOUISVILLE | KY | 40290 1822 | |
| Arc Disposal & Recycling | | PO Box 9001822 | | | Louisville | KY | 40290 1822 | |
| Arch Wireless | | 350 Automation Way | | | Birmingham | AL | 35210 | |
| Archer Daniels Midland Company | | Gene A Ray | PO Box 1470 | | DECATUR | IL | 62525 | |
| Archibald Candy Company | | 1137 W Jackson Blvd | | | Chicago | IL | 60607 | |
| Archibald Candy Corporation Employees Pension Plan Trust | | C O AON Consulting | 200 East Randolph Suite 900 | | Chicago | IL | 60601 | |
| Archibald Candy Corporation Employees Pension Plan Trust | | | | | Chicago | IL | 60601 | |
| Archibald Candy Corporation Employees Pension Plan Trust | | Pension Benefit Guaranty Corp C/O Rosemary Philips | 1200 K Street NW | | Washington | DC | 20005-4026 | |
| Archibald Candy Corporation Employees Pension Plan Trust | | AON Consulting | 200 East Randolph Suite 900 | | Chicago | IL | 60601 | |
| Archibald Candy Corporation Employees Pension Plan Trust | | C/O AON Consulting | 200 East Randolph Suite 900 | | Chicago | IL | 60601 | |
| Area Disposal Service Inc | | PO Box 9071 | | | Peoria | IL | 61612 9071 | |
| Arika C Dufore | | 6460 Kirkville Rd | | | East Syracuse | NY | 13057 | |
| Arleen H Wagner | | 4238 North Mulligan Ave | | | Chicago | IL | 60634 | |
| Arlene J Auberry | | 761 Sheridan St | | | Aurora | IL | 60505 | |
| Arlene J Auberry | | 761 Sheridan St | | | Aurora | IL | 60505 | |
| Arlene J Auberry | | 761 Sheridan St | | | Aurora | IL | 60505 | |
| Arlene J Wagner | | 6606 Robinswood Dr | | | Portage | MI | 49002 | |
| Arlene J Wagner | | 6606 Robinswood Dr | | | Portage | MI | 49002 | |
| Arlene Lawrence | | 10440 S Lawndale Ave | | | Chicago | IL | 60655 | |
| ARLENE M FERCH | | 1415 9TH AVE N W | | | MANDAN | ND | 58554 | |
| Arlene M Smulski | | 4551 Center Ave | | | Lyons | IL | 60534 | |
| Arlington Resources Inc | | 5105 Tollview Dr Ste 265 | | | Rolling Meadows | IL | 60008 | |
| Arlington Window Fashions | | 936 South Arthur Ave | | | Arlington | IL | 60005 | |
| Armando Alberto | | 2008 N Laporte | | | Chicago | IL | 60639 | |
| Armejoy G Boac | | 11011 Madison St | | | Kensington | MD | 20895 | |
| Armstrong Green  Embry INC | | PO BOX 2382 | | | Merrifield | VA | 22116 | |
| Armstrong Green & Embry INC | | PO Box 2382 | | | Merrifield | VA | 22116 | |
| Arnaldo Martell | | 14972 Sw 104Th St | Home 107 | | Miami | FL | 33196 | |
| ARNALDO OLIVARES | | 2331 SOUTH CLINTON | | | BERWYN | IL | 60402 | |
| Arnaldo Oliveras | | 4658 South Western | | | Chicago | IL | 60609 | |
| Arnetta Zellers | | 5047 St Lawrence | | | Chicago | IL | 60615 | |
| Arnot Realty Corporation | | c o Lawrence LeClair Esq | Sayles & Evans | One West Church St | Elmira | NY | 14901 | |
| Arnot Realty Corporation | | c o Lawrence LeClair Esq | Sayles & Evans | One West Church St | Elmira | NY | 14901 | |
| Arnot Realty Corporation | | 100 W Church St | PO BOX 209 | | Elmira | NY | 14902 | |
| Arnot Realty Corporation | | PO BOX 364 | | | Elmira | NY | 14902 | |
| Arnot Realty Corporation | | PO Box 364 | | | Elmira | NY | 14902 0364 | |
| Arnulfo Ochoa | | 2119 S 61St Court | | | Cicero | IL | 60804 | |
| ARNULFO OCHOA | | 2119 S 61ST COURT | | | CICERO | IL | 60804 | |
| Arplace Ltd Ptr Reichmann International LP | | 520 Madison Ave 33Rd Fl | | | New York | NY | 10022 | |
| Art E McCall | | 4513 OCasey Dr | | | Corpus Christi | TX | 78413 | |
| Art McCall | | 4513 OCasey Dr | | | Corpus Christi | TX | 78413 | |
| ARTHUR L HENDERSON | | 158 FOUNTAIN VELLEY | | | RANTOUL | IL | 61866 | |
| Arthur W Layfield | | 1595 Secretariat Dr | | | Annapolis | MD | 21401 | |
| Asbury Court | | 1750 South Elmhurst Rd | | | Des Plaines | IL | 60018 | |
| ASC Advance Systems | | 1300 Woodfield Rd Ste 310 | | | Schaumburg | IL | 60173 | |
| Aschinger Electric Company | | PO Box 775546 | | | St Louis | MO | 63177 5546 | |
| Ase Resource Management LLC | | C O Elaine M Kraut | 2055 S 108Th St | | Milwaukee | WI | 53227 | |
| Asher Gittler Greenfield  DAlba Ltd | | Marvin Gittler | 200 West Jackson Blvd Ste 1900 | | Chicago | IL | 60606 | |
| Asher Gittler Greenfield  DAlba Ltd | | Robert B Greenberg Susan Brannigan | 200 West Jackson Blvd Ste 1900 | | Chicago | IL | 60606 | |
| Ashers Chocolates | | Chester A Asher Inc | 80 Wambold Rd | | Soderton | PA | 18964 | |
| Ashland Chemical Inc | | PO Box 93263 | | | Chicago | IL | 60673 3263 | |
| Ashland Incorporated | | Collection Dept | PO Box 2219 | | Columbus | OH | 43216 | |
| ASHLEY B WITHERELL | | 213 S ADELAIDE | | | NORMAL | IL | 61761 | |
| ASHLEY D NANCE | | 215 CHERRY Ln | | | WASHINTON | IL | 61571 | |
| ASHLEY E TRAVERS | | 1777 CHANDLER WAY | | | ST  CHARLES | MO | 63303 | |
| ASHLEY K HEBDA | | 120 W CENTER | | | GLENWOOD | IL | 60425 | |
| ASHLEY K MCKEAGE | | 1357 WAR BONNET DR | | | OFALLON | MO | 63366 | |
| ASHLEY M SAPP | | 311 RIDGE RD | | | MAHOMET | IL | 61853 | |
| ASHLEY N HARRIS | | 3086 VINTON CIRCLE | | | KOKOMO | IN | 46908 | |
| ASHLEY N LINDSEY | | 14506 SOUTH DEARBORN ST | | | RIVERDALE | IL | 60827 | |
| ASHLEY P HANRAHAN | | 10584 WILLIAMSBURG TR | | | FRANKFORT | IL | 60423 | |
| ASHLEY P LEDERSON | | 4661 MIDWAY RD | | | HERMANTOWN | MN | 55811 | |
| ASHLEY P TREVOR | | 6231 ARCHWOOD LN | | | ST  LOUIS | MO | 63123 | |
| ASHLEY R ASBRIDGE | | 5 STONEMILL | | | ST  PETERS | MO | 63376 | |
| At&T | | 55 Corporate Dr | | | Bridgewater | NJ | 08807 | |
| At&T | | PO Box 9001310 | | | Louisville | KY | 40290 1310 | |
| AT&T  Long Distance | | PO Box 9001309 | | | Louisville | KY | 40290 1309 | |
| AT&T Corp | Regen Capital I | PO Box 237210 | Ansonia Station | | New York | NY | 10023 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T Data | | 225 W Stration Sq Dr Suite 4A | | | Pittsburg | PA | 15219 1122 | |
| At&t Teleconference Services | | PO Box 2840 | | | Omaha | NE | 68103 2840 | |
| At&t Wireless | | PO Box 8229 | | | Aurora | IL | 60572 8229 | |
| Atkinson Jeff & Janis | | 3514 Riverside Dr | | | Wilmette | IL | 60091 | |
| Atlas Supply Company Inc | | 923 So Chicago St | PO Box 3186 | | Joliet | IL | 60434 | |
| ATT | | PO Box 830022 | | | BALTIMORE | MD | 21283 0022 | |
| ATT Local Services | | 227 West Monroe St – 3rd Fl | | | Chicago | IL | 60606 | |
| ATT TELECONFERENCE SERVICES | | PO BOX 2840 | | | OMAHA | NE | 68103 2840 | |
| ATT WIRELESS | | PO BOX 8229 | | | AURORA | IL | 60572 8229 | |
| Audrey A Corke | | 7023 North 23 Rd St | | | Kalamazoo | MI | 49004 | |
| Audrey M Demarte | | 2679 Normandy Pl | | | Lisle | IL | 60532 | |
| Audrey M Noble | | 408 E New St | | | Timmonsville | SC | 29161 | |
| Audrey Yeandle | | 18563 Vineyard Rd | | | Castro Valley | CA | 94546 | |
| AUGUSTA F MCDANIEL | | 11234 MELROSE COURT | | | ORLAND PARK | IL | 60467 | |
| Augusta F Mcdaniel | | 11234 Melrose Crt | | | Orland Park | IL | 60467 | |
| Aurelia Cervantes | | 2948 South Throop | | | Chicago | IL | 60608 | |
| Aurora Alejandre | | 6222 S Rockwell | | | Chicago | IL | 60629 | |
| Aurora Ogden | | 2215 York Rd Ste 503 | | | Oakbrook | IL | 60523 | |
| Aurora Ogden LP | | 2215 York Rd Ste 503 | | | Oakbrook | IL | 60523 | |
| AURORA SOLIS | | 2404 SOUTH 60TH COURT | | | CICERO | IL | 60650 | |
| Aurora Solis | | 2404 South 60Th Crt | | | Cicero | IL | 60650 | |
| AUTESIA L JUNG | | 2810 NORTHWAY DR APT 204 | | | BROOKLYN CENTER | MN | 55430 | |
| Autesia L Jung | | 2810 Northway Dr Apt204 | | | Brooklyn Center | MN | 55430 | |
| Automatic Cooling Corporation | | 234 James St | | | Bensenville | IL | 60106 | |
| Automatic Fire Protection Inc | | 3315 N 124 St Ste B | | | Brookfield | WI | 53005 | |
| AUTUMN N SNELL | | 884 GETTYSBURG DR 3 | | | BOURBONNAIS | IL | 60914 | |
| AUTUMN N VEACH | | 109 WILDER | | | AURORA | IL | 60506 | |
| AVA M DAVILA | | 3712 W WRIGHTWOOD BSMT | | | CHICAGO | IL | 60647 | |
| Avalon Bay Communities Inc | | Successor to Arplace Ltd Partnership | c o Gross & Romanick PC | 3975 University Dr Ste 410 | Fairfax | VA | 22030 2520 | |
| Avalon Petroleum Co | | Dept 77 7326 | | | Chicago | IL | 60678 | |
| Avelina Villa | | 1916 W Wellington | | | Chicago | IL | 60657 | |
| Avista Advantage Inc | | 1313 North Atlantic 5th Fl | | | Spokane | WA | 99201 | |
| AVISTA AVANTAGE | | ATTN ACCOUNTS RECEIVABLE | 1313 NORTH ATLANTIC 5TH Fl | | SPOKANE | WA | 99201 | |
| AWARD CONCEPTS INC | | PO BOX 4305 | | | ST CHARLES | IL | 60174 | |
| AWARD CONCEPTS INC | | PO BOX 4305 | | | ST CHARLES | IL | 60174 | |
| Award Concepts Inc | | PO Box 4305 | | | St Charles | IL | 60174 | |
| Award ConceptsInc | | PO Box 4305 | | | St Charles | IL | 60174 | |
| Ayda Inmalian | | 5908 Troost Ave | | | North Hollywood | CA | 91601 | |
| AZEEM UNNISA | | 6419 N RICHMOND ST | | | CHICAGO | IL | 60645 | |
| B  B ELECTRIC INC | | 3000 REILLY Dr | | | SPRINGFIELD | IL | 62703 | |
| B & B Electric Inc | | 3000 Reilly Dr | | | Springfield | IL | 62703 | |
| B L Lutes | | 534 Glacier Trl | | | Roselle | IL | 60172 | |
| B M J Development LP | | 1 Petticoat Ln | 1010 Walnut 500 | | Kansas City | MO | 64106 | |
| B P Trucking Inc | | PO Box 386 | | | Ashland | MA | 01721 | |
| B R Ryall YO Mens Club | | 49 Deicke Dr | | | Glen Ellen | IL | 60137 | |
| Babcock Inc | | 4716 N Ellen Ct | | | Peoria Heights | IL | 61614 | |
| BADGER FARM MURPHY FOODSERVICE | | 700 NORTH WESTERN Ave | | | CHICAGO | IL | 60612 | |
| Badger Farms Inc | | 700 North Western Ave | | | Chicago | IL | 60612 | |
| BAIYU HU | | 971 VERNON COURT | | | VERNON HILLS | IL | 60061 | |
| Balford Truck Service | | Milk Industry Management Corp | PO Box 8519 | | Bensalem | PA | 19020 8519 | |
| Ballard Spahr Andrews and Ingersoll LLP | | Attn David Pollack Jeffrey Meyers Dean Waldt Esq | 51st Fl Mellon Bank Center | 1735 Market St | Philadelphia | PA | 19103 | |
| BANC OF AMERICA SECURITIES LLC | | SCOTT REIFER | 300 HARMON MEADOW BLVD | | SECAUCUS | NJ | 07094 | |
| Bank Champaign | | 2101 S Neil St | | | Champaign | IL | 61824 | |
| Bank of America | | 231 South LaSalle | | | Chicago | IL | 60697 | |
| Bank of New Hampshire | | 4 Northwest Blvd | | | Nashua | NH | 03063 | |
| BANK OF NEW YORK THE | | CECILE LAMARCO | ONE WALL ST | | NEW YORK | NY | 10286 | |
| Bank of New York, Bond Indenture Trustee | | 2 North LaSalle Street, Suite 1020 | | | Chicago | IL | 60602 | |
| Bank of New York, Bond Indenture Trustee | | 2 North LaSalle Street, Suite 1020 | | | Chicago | IL | 60602 | |
| Bank of Waukegan | | 1601 N Lewis Ave | | | Waukegan | IL | 60085 | |
| Bank One | | 8870 Mentor Ave | | | Mentor | OH | 44060 | |
| Bank One Illinois | | One Bank One Plaza | | | Chicago | IL | 60670 | |
| Bank One Indiana | | One Bank One Plaza | | | Chicago | IL | 60670 | |
| Barbara A Basham | | 1369 Willow Ave | | | Des Plaines | IL | 60016 | |
| BARBARA A BERG | | 34790 LONE AVE | | | INGLESIDE | IL | 60041 | |
| Barbara A Cannady | | 5633 South Ada 1St Fl | | | Chicago | IL | 60636 | |
| Barbara A Corica | | 214 South East 22nd St | | | Cape Coral | FL | 33990 | |
| Barbara A Klucznik | | 1922 N Kedvale Ave 2nd Flr | | | Chicago | IL | 60639 | |
| BARBARA A KLUCZNIK | | 1922 N KEDVALE AVE 2ND FLR | | | CHICAGO | IL | 60639 | |
| Barbara A Milone | | 4121 Princeton Ave | | | Philadelphia | PA | 19135 | |
| BARBARA A PHILLIPS | | 600 S 15TH ST | | | BELLEVILLE | IL | 62220 | |
| BARBARA A STEINMAN | | 13648 RIVERWAY APT D | | | CHESTERFIELD | MO | 63017 | |
| BARBARA B WASHBURN | | 4949 23RD AVE SW | | | NAPLES | FL | 34116 | |
| BARBARA C SULLIVAN | | 21365 SILKTREE CIRCLE | | | PLAINFIELD | IL | 60544 | |
| Barbara Cyreus | | 7753 S New Castle | | | Burbank | IL | 60459 | |
| BARBARA FORD COATES TAX CLLCTR | | SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD | | SARASOTA | FL | 34236 6993 | |
| BARBARA G THOMAS HANSEN | | 5705 W ADDISON 1ST FL | | | CHICAGO | IL | 60634 | |
| Barbara G ThomasHansen | | 5705 W Addison 1St Fl | | | Chicago | IL | 60634 | |
| Barbara J Frison | | 7654 North Sheridan Apt 2W | | | Chicago | IL | 60626 | |
| Barbara J King | | 4432 S Indiana First Flr | | | Chicago | IL | 60653 | |
| BARBARA J KING | | 4432 S INDIANA FIRST FLR | | | CHICAGO | IL | 60653 | |
| BARBARA J RUNGE | | 5930 BECK RD | | | HARVARD | IL | 60033 | |
| Barbara J Tyler | | 4205 North Columbus | | | Peoria | IL | 61614 | |
| BARBARA J VARBLE | | 3101 ALBY | | | ALTON | IL | 62002 | |
| Barbara K Kajoust | | 509 Senon Dr | | | Lemont | IL | 60439 | |
| BARBARA L LULLO | | 8912 SOUTH 83RD COURT | | | HICKORY HILLS | IL | 60457 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara L Lullo | | 8912 South 83Rd Crt | | | Hickory Hills | IL | 60457 | |
| Barbara M Mrozek | | 103 Timberline Dr | | | Lemont | IL | 60439 | |
| Barbara Stewart | | 1293 W Quail Hollow Ln | | | Palatine | IL | 60067 | |
| Barbara Walraven | | 139 Heidel Rd Apt 2 | | | Thiensville | WI | 53092 | |
| Barcus Pharmacy | | 4708 West 103Rd St | | | Oak Lawn | IL | 60453 | |
| Barrett Rockman | | 31 Homewood Dr | | | Carbondale | IL | 62902 | |
| Barrington Radiology & Imaging | | 450 W Hwy 22 | | | Barrington | IL | 60010 | |
| Barry Doland | | 382 Main St | | | Hingham | MA | 02043 | |
| Barsa Storem | | 2900 Westchester Ave | | | Purchase | NY | 10577 | |
| Battle Creek City Treasurer | | PO Box 1982 | | | Battle Creek | MI | 49016 | |
| Baumgarten Krueger Florist | | 225 E Wisconsin Ave | | | Milwaukee | WI | 53202 0000 | |
| Bay City Mall Associates | | Sds 12 2400 | PO Box 86 | | Minneapolis | MN | 55486 2400 | |
| Bay City Mall Associates GGP Homart | | PO BOX 95687 | | | Chicago | IL | 60694 | |
| Bay City Mall Associates LLC | By General Growth Mgmt Inc Agent | c o Michael Chimitris Esq | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Bay County Dept Of Water & Sewer Mi | | 3933 Patterson Rd | 19533 015699 | | Rochester | NY | 14649 0001 | |
| Bay State Gas | | PO Box 830014 | | | Baltimore | MD | 21283 0014 | |
| Bay State Gas Co | | PO Box 2025 | | | Springfield | MA | 01102 | |
| Bay State Gas Co | | P O Box 2025 | | | Springfield | MA | 01102 | |
| Bay State Gas Company | | 2025 Roosevelt Ave | | | Springfield | MA | 01102 | |
| Bayshore Shopping Centre | | 100 Bayshore Rd | | | Ottawa | ONT | K2B 8C1 | Canada |
| Bayview Village | | 2901 Bayview Ave | | | Willowdale | ONT | M2K 1E5 | Canada |
| Be Free | | 154 Crane Meadow Rd | | | Marlborough | MA | 01752 | |
| Beacon Hill Mildred Savino | | 2400 S Finley Rd Beacon Hill Apt 271 | | | Lombard | IL | 60148 | |
| BEAR  STEARNS SECURITIES CORP | | VINCENT MARZELLA | ONE METROTECH CENTER NORTH 4TH  FL | | BROOKLYN | NY | 11201 3862 | |
| Bear Down Cleaning Systems Inc | | PO Box 7061 | | | Deerfield | IL | 60015 | |
| Bearing Headquarters Co | | PO Box 6267 | | | Broadview | IL | 60155 | |
| Bearing Headquarters Co | | PO Box 6267 | | | Broadview | IL | 60155 | |
| BEATRICE A LAUBACH | | 1601 N INNSBRUCK DR | | | FRIDLEY | MN | 55432 | |
| BEATRICE ANDERSON | | 35344 SHORELINE DR | | | INGLESIDE | IL | 60041 | |
| BEATRICE M PARSONS | | 215 NORTH CHAPEL HILL DR | | | BATTLE CREEK | MI | 49015 | |
| Beatrice Marks | | 1440 N Lake Shore Dr Apt 20H | | | Chicago | IL | 60610 | |
| Beatriz Cervantes | | 1113 Bristol Ave | | | Westchester | IL | 60154 | |
| BECKY A VAN CAMP | | 130 W HOWARD PO BOX 26 | | | GALVESTON | IN | 46932 | |
| BECKY J CAMPBELL | | 904 S LOCUST ST APT A | | | CHAMPAIGN | IL | 61820 | |
| Becky Kinsey | | PO Box 2211 | | | Tybee Island | GA | 31328 | |
| Becky Martin | | 289 Twin Lake Trail | | | Lt Canada | MN | 55127 | |
| Bedford Park Co | | 28833 Telegraph Rd | | | Southfield | MI | 48034 | |
| Bedford Park Company Trust | | C O Fretter Investment Group | 31 Schoosett St Ste 501 | | Pembroke | MA | 02359 1938 | |
| Bedford Park Company Trust | | 28833 Telegraph Rd | | | Southfield | MI | 48034 | |
| Bedford Park Company Trust | | 28833 Telegraph Rd | | | Southfield | MI | 48034 | |
| Bekira Jasaragic | | 6157 N Sheridan Rd Apt 5A | | | Chicago | IL | 60660 | |
| BEKIRA JASARAGIC | | 6157 N SHERIDAN RD APT 5A | | | CHICAGO | IL | 60660 | |
| BELL FLAVORS  FRAGRANCES INC | | 500 Academy Drive | | | Northbrook | IL | 60062 | |
| BELL FLAVORS  FRAGRANCES INC | | 135 S LASALLE ST DEPT 3533 | | | CHICAGO | IL | 60674 3533 | |
| Bell Flavors & Fragrances Inc | | 135 S Lasalle St Dept 3533 | | | Chicago | IL | 60674 3533 | |
| BELLE SCHIFF | | 8730 AVERS | | | SKOKIE | IL | 60076 | |
| Bellwether Properties Of Mass LP | | 115 W Washington St | | | Indianapolis | IN | 46204 | |
| Belmark Inc | | PO Box 5310 | | | De Pere | WI | 54115 | |
| Benderson Development Co Inc | | 570 Delaware Rd | | | Buffalo | NY | 14202 | |
| Benderson Development Co Inc | | PO BOX 660 | Lease 1705 A B 18712 | | Buffalo | NY | 14201 | |
| Benderson Development Co Inc | | Lease 1705 A B 18712 | PO Box 660 | | Buffalo | NY | 14201 0660 | |
| Benderson Development Company Inc | | Susan Hassinger Esq | 570  Delaware Ave | | Buffalo | NY | 14202 | |
| BENETERIOUS L WILEY ALEXANDER | | 1617 ASTOR APT 2E | | | CALUMET CITY | IL | 60409 | |
| Beneterious L WileyAlexander | | 1617 Astor Apt 2E | | | Calumet City | IL | 60409 | |
| Benjamin Flores | | 7108 Riverside Dr | | | Berwyn | IL | 60402 | |
| BENJAMIN J FAWKES | | 1N331 DARLING ST | | | CAROL STREAM | IL | 60187 | |
| BENJAMIN M LESTARGE | | 1680 HIGHMEADOW Ln | | | ALGONQUIN | IL | 60102 | |
| Benjamin Parking Lot Maintnce | | PO Box 80680 | | | Lansing | MI | 78908 0680 | |
| BERESKIN  PARR | | 40 KING St WEST | PO BOX 401 | | TORONTO | ON | M5H 3Y2 | Canada |
| Bereskin & Parr | | 40 King St West | PO Box 401 | | Toronto | ON | M5H 3Y2 | Canada |
| BERNADETTE H MEDINA | | 2921 CLOUGH AVE | | | HIGHLAND | IN | 46322 | |
| BERNADETTE I CIHAK | | BUILDING 4731 2G | | | LISLE | IL | 60532 | |
| Bernadine F Maranda | | 10620 South Laverne | | | Oak Lawn | IL | 60453 | |
| Bernard J Janney | | 9547 Henrietta Ave | | | Brookfield | IL | 60513 | |
| Bernardo Mora | | 7207 Meadow Ln | | | Hammond | IN | 46324 | |
| Berneita Gustafson | | 110 Doresella St | | | Loves Park | IL | 61111 | |
| Bernice E Schwartz | | 942 Guelbreth Ln | | | Creve Creve | MO | 63141 | |
| Bernice Levester | | 348 Oconee St | | | Eatonton | GA | 31024 | |
| Bernice Malecki | | 8016 West 83rd St | | | Bridgeview | IL | 60455 | |
| Bertels Can Company | | 485 Stewart Rd | | | Wilkes Barre | PA | 18706 | |
| Bertha E Matias | | 4058 South Richmond | | | Chicago | IL | 60632 | |
| Bertha G Santoyo | | 6210 S Francisco | | | Chicago | IL | 60629 | |
| BERTHA HEJL | | 584 SAUK COURT | | | CAROL STREAM | IL | 60188 | |
| Bertha Hejl | | 584 Sauk Crt | | | Carol Stream | IL | 60188 | |
| Berthold Flower Barn | | 434 East Devon Ave | | | Elk Grove Village | IL | 60007 0000 | |
| BESHKA V BURNETT | | RR 1 BOX 285 C | | | PETERSBURG | IL | 62675 | |
| BESSIE STAMATOPOULOS | | 808 FIFTH ST | | | AURORA | IL | 60505 | |
| Best Software | | PO Box 64351 | | | Baltimore | MD | 21264 | |
| BETH A FORTIER | | 19365 LIVERPOOL | | | LIVONIA | MI | 48152 | |
| BETH E POTTER | | 4409 WOODS END | | | MADISON | WI | 53711 | |
| Betlem Service Corp | | 704 Clinton Ave S | | | Rochester | NY | 14620 | |
| Betsy Aster | | 335 W 8Th St | | | Mcminnville | OR | 97128 | |
| Bette Lahti | | 1102 E 6Th St 208 | | | Royal Oak | MI | 48067 | |
| Betty A Brown | | 265 Cloverside Dr | | | West Seneca | NY | 14224 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY A FARRELL | | 417 WOODSIDE | | | ROYAL OAK | MI | 48073 | |
| Betty A Mangolas | | 12131 Brantleigh Pl | | | Fairfax Station | VA | 22039 | |
| BETTY A MANGOLAS | | 12131 BRANTLEIGH PLACE | | | FAIRFAX STATION | VA | 22039 | |
| Betty A Smith | | 11374 Armstrong North | | | Saginaw | MI | 48609 | |
| Betty A Stohr | | 4815 Babcock Trail East 1010 | | | Inver Grove | MN | 55077 | |
| Betty J Jimenez | | 2969 North Elston | | | Chicago | IL | 60618 | |
| Betty J Marshall | | 37921 Carson Rd | | | Farmington Hills | MI | 48331 | |
| Betty J Marshall | | 37921 Carson Rd | | | Farmington Hills | MI | 48331 | |
| BETTY L PERKINS | | 21800 23 MILE RD | | | OLIVER | MI | 49076 | |
| Betty Liggett | | 23289 Switzer Rd | | | Cleveland | OH | 44142 | |
| Betty M Cummings | | 3631 N Neva | | | Chicago | IL | 60634 | |
| Betty Santini | | 4729 South Rockwell 1st Fl | | | Chicago | IL | 60632 | |
| Betty Spandikow | | 245 Joy Dr | | | Springville | TN | 38256 | |
| Betty Wills | | 1624 N Lynhurst Dr Apt 27 | | | Indianapolis | IN | 46224 | |
| Beverly D Butcher | | 880 Hiawatha Dr | | | Elgin | IL | 60120 | |
| BEVERLY H PARKINSON | | 3710 N GERSHWIN AVE | | | OAKDALE | MN | 55128 | |
| Beverly J Kapinus | | 516 West Eastman 1 B | | | Arlington Heights | IL | 60005 | |
| Beverly J Stieg | | 3631 Palomino Dr N | | | Mandan | ND | 58554 | |
| BEVERLY J STIEG | | 3631 Palomino Dr N | | | MANDAN | ND | 585545430 | |
| BEVERLY K HOLDERMAN | | 1004 PEACOCK LN | | | MISHAWAKA | IN | 46545 | |
| Beverly L Wingo | | 946 S Linda St | | | Hobart | IN | 46342 | |
| Beverly O Grochowski | | 13750 Bristlecone Dr 110 | | | Plainfield | IL | 60544 | |
| BF Investments Company II | | 115 S Main Ste 300 | | | Royal Oak | MI | 48067 | |
| Bfl Minnesota Action Disposal System | | PO Box 9001223 | | | Louisville | KY | 40290 1223 | |
| Bfi Waste Services | | PO Box 9001255 | 1 0709 0255232 | | Louisville | KY | 40290 1255 | |
| Bfs Retail & Commercial Opera | | 333 E Lake St | | | Bloomingdale | IL | 60108 | |
| Bhagwaker Properties | | C O Foremost Liquors | 1141 Lee St | | Des Plaines | IL | 60016 | |
| Bi Star Enterprise | | 1614 Rosecrans Ave | | | Gardenia | CA | 90249 | |
| Bibi S Ally | | 9919 Georgia Ave | | | Silver Spring | MD | 20902 | |
| Billingsbridge Plaza | | 2269 Riverside Drive | | | Ottawa | ONT | K1H 7K6 | Canada |
| Bills Window Cleaning Service | | PO Box 4271 | | | Rockford | IL | 61110 | |
| Bjorkmans Ace Hardware | | 4520 Crystal Lake | | | Mc Henry | IL | 60050 0000 | |
| BLAIR N WYNN | | 3221 26TH ST | | | ROCK ISLAND | IL | 61201 | |
| Blake E Smith | | 24948 Blakely Dr | | | Plainfield | IL | 60544 | |
| Blanca Avitia | | 2128 West Superior | | | Chicago | IL | 60612 | |
| Blanca E Nevarez | | 2718 South Kedvale | | | Chicago | IL | 60623 | |
| Blanca Montenegro | | 2346 South Leavitt St | | | Chicago | IL | 60608 | |
| Block Bros | | 199 Maple | | | Hampshire | IL | 60140 | |
| Blommer Chocolate Company | | c o David W Wirt Esq | Winston & Strawn LLP | 35 W Wacker Dr | Chicago | IL | 60601 | |
| Blommer Chocolate Company | | Bin 175 | | | Milwaukee | WI | 53288 0175 | |
| BLOMMER CHOCOLATE COMPANY | | Rick Blommer | 600 West Kinzie St | | CHICAGO | IL | 60610 | |
| Blommer Chocolate Company | | 600 West Kinzie St | | | Chicago | IL | 60610 | |
| Bloomington Normal Factory St LLC | | 500 Hakes Dr | PO BOX 0510 | | Muskegon | MI | 49443 | |
| Bloomington Normal Factory Stores | | Cbre Aaf | 135 Slasalle St Dept 6055 | | Chicago | IL | 60674 6055 | |
| Bloomington Normal Factory Stores LLC | | c o Faye B Feinstein Esq | Quarles and Bradley LLP | 500 West Madison St Ste 3700 | Chicago | IL | 60661 | |
| Bloomington Normal Factoy | | 135 S Lasalle St Dept 3908 | | | Chicago | IL | 60674 | |
| Bluestone Press | | 77 Steelcase Rd W Unit 6 | | | Markham | ON | L3R 2M4 | Canada |
| Bly Jonas | | 407 Mulberry St Sw | | | Lenoir | NC | 28645 | |
| Bmj Development LP | | c o Lewis Rice & Fingersh LC | One Petticoat Ln | 1010 Walnut Ste 500 | Kansas City | MO | 64106 | |
| Bmj Development LP | | Po Box 413902 | | | Kansas City | MO | 64141 | |
| BMO Nesbitt Burns | | 1 First Canadian Place 22nd Fl | PO Box 1 | | Toronto | ON | M5X 1A1 | Canada |
| BNY BROKERAGE INC | | H  STEVE GRIFFITH | 1633 BRDWAY 30TH  FL | | NEW YORK | NY | 10019 | |
| BNY Midwest Trust Company Identure Trustee | | BNY Midwest Trust Company | c/o Emment, Marvin & Martin LLP | 120 Broadway, 32nd Floor | New York | NY | 10271 | |
| BNY Midwest Trust Company Indenture Trustee | | Attn Ms Mary Callaghan | 2 North La Salle St Ste 1020 | | Chicago | IL | 60602 | |
| BNY Midwest Trust Company Indenture Trustee | | Attn Ms Mary Callaghan | 2 N La Salle St Ste 1020 | | Chicago | IL | 60602 | |
| Board Of Water And Light | | PO Box 13007 | | | Lansing | MI | 48901 | |
| BOARD OF WATER AND LIGHT | | PO BOX 13007 | | | LANSING | MI | 48901 3007 | |
| BOBETTE A WITRY | | 3936 W 107TH ST | | | CHICAGO | IL | 60655 | |
| Bobs Snow Plow Inc | | 1525 Morewood SE | | | Grand Rapids | MI | 49508 3542 | |
| Bobs Snow Plow Service | | 1525 Morewood Dr Se | | | Grand Rapids | MI | 49508 3542 | |
| BONNIE B MILTON | | 26851 25 MILE RD | | | CHESTERFIELD | MI | 48051 | |
| BONNIE J JACKSON | | 1113 BUTTERFIELD RPAD APT 113 | | | DOWNERS GROVE | IL | 60515 | |
| Bonnie K Yard | | 145 Silver | | | Galesburg | IL | 61401 | |
| Bonnie L Emmons | | 1410 Brookside Dr | | | Hoffman Estates | IL | 60194 | |
| BONNIE L EMMONS | | 1410 BROOKSIDE DR | | | HOFFMAN ESTATES | IL | 60194 | |
| Bonnie Management Corporation | | 1146 Westgate St Ste 200 | | | Oak Park | IL | 60301 1055 | |
| Bonnie Mgmt | | 3400 Dundee Rd Ste 108 | | | Northbrook | IL | 60062 | |
| Bonnie Mgmt Corp | | 3400 Dundee Rd Ste 108 | | | Northbrook | IL | 60062 | |
| Bonnie Mgmt Corporation | | 3400 Dundee Rd Ste 108 | | | Northbrook | IL | 60062 | |
| BONNIE R BORRICO | | 2099 VERNON DR | | | ELGIN | IL | 60123 | |
| Bonnie Wagner | | 2900 Frank Scott Pkwy W Ste 988 | | | Belleville | IL | 62223 | |
| BONNITA M MAGEE | | 2541 W AVALON RD | | | JANESVILLE | WI | 53546 | |
| Bonny Andrew | | 395 Commonwealth | | | Elmhurst | IL | 60126 | |
| BOROUGH OF HADDONFIELD | | 242 KINGS HWY EAST | | | HADDONFIELD | NJ | 08033 | |
| BOROUGH OF HADDONFIELD | | PO BOX 3005 | 242 KINGS Hwy EAST | | HADDONFIELD | NJ | 08033 0969 | |
| Borough of Haddonfield NJ | | 242 Kings Hwy | | | East Haddonfield | NJ | 8033 | |
| Boss Supplies | | 1127 South Mannheim Rd | | | Westchester | IL | 60154 | |
| Boston Edison Company dba NSTAR Electric | | 800 Boylston St 17th Fl | | | Boston | MA | 02199 | |
| Boston Fruit Slice | | PO Box 188 | | | Lawrence | MA | 01842 | |
| BOSTON SAFE DEPOSIT AND TRUST COMPANY | | MELISSA TARASOVICCH | MELLON TRUST | 525 WILLIAM PENN PLACE STE 3148 | PITTSBURGH | PA | 15259 | |
| Box Usa | | 5847 Collection Center Dr | | | Chicago | IL | 60693 | |
| Boyce Lucinda | | 825 Old Orchard Ave | | | Downers Grove | IL | 60516 | |
| Bozena Siemieniuk | | 5461 North Lynch | | | Chicago | IL | 60630 | |
| Bradley Operating Limited Partnership | Edward W Valanzola | 131 Darmouth Street 6th Floor | | | Boston | MA | 02116 | |
| Bradley Operating Ltd Partnership | | 7211 Collection Center Dr | 28400005 | | Chicago | IL | 60693 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bradley Operating Ltd Partnership | | 7351 Collection Center Dr | 23500015 | | Chicago | IL | 60693 | |
| Bradley Operating Ltd Partnership | | 7071 Collection Center Dr | | | Chicago | IL | 60693 | |
| Bradley Operating Ltd Partnership | | 7291 Collection Center Dr | | | Chicago | IL | 60693 | |
| Bradley Operating Ltd Partnership | | 7211 Collection Center Dr | | | Chicago | IL | 60696 | |
| Bradley Operating LTD PTR | | 7351 Collection Center Dr | | | Chicago | IL | 60693 | |
| BRADLEY R POLITZER | | 1920 N BRANDON DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| BRADLEY T SIMPKINS | | 1136 3RD ST | | | MOLINE | IL | 61265 | |
| Braintree Electric Light Department | | 150 Potter Rd | 49 00008287 03 | | Braintree | MA | 02184 | |
| Braintree Electric Light Department | | 150 Potter Rd | | | Braintree | MA | 2184 | |
| Braintree Property Associates LP | | 250 Granite St | | | Braintree | MA | 02106 | |
| Bramalea City Centre | | 25 Peel Centre Drive | | | Bramalea | ONT | 1R7 1R5 | Canada |
| BRANDI L MONIZ | | 33 BALDWIN RD | | | BILLORICA | MA | 01821 | |
| Brandy L Berry | | 950 W 76Th St | | | Chicago | IL | 60620 | |
| BRANDY L BERRY | | 950 W 76TH ST | | | CHICAGO | IL | 60620 | |
| Brandy S Welvaert | | 2322 4Th St A | | | East Moline | IL | 61244 | |
| Brarbara Ford Coates Tax Cllctr | | Sarasota County Tax Collector | 101 S Washington Blvd | | Sarasota | FL | 34236-6993 | |
| Bravo Guillermo | | 4814 SOUTH WOLCOTT | | | CHICAGO | IL | 60609 | |
| BRAYDON D GRIFFIN | | 536 COLLEGE ST | | | QUINCY | IL | 62301 | |
| Bre Colonie Center LLC | | 12423 Collections Center Dr | | | Chicago | IL | 60693 | |
| BREANNE K HARRIGAN | | 12717 GIBSON ST | | | CROWN POINT | IN | 46307 | |
| Brenda F Smith | | 6515 South Talman | | | Chicago | IL | 60629 | |
| Brenda K Harrison | | 2038 Shirland Ave | | | South Beloit | IL | 61080 | |
| BRENDA L CREWS | | 1941 CRAWFORD | | | PACIFIC | MO | 63069 | |
| Brenda L Pervea | | 1077 Ivy Turn | | | Manteno | IL | 60950 | |
| Brenda L Wipper | | 113 Greenwood Ln | | | Sartell | MN | 56377 | |
| BRENDA L WIPPER | | 115 GREENWOOD LN | | | SARTELL | MN | 56377 | |
| BRENDA M LONG | | 205 E HIGH ST | | | MENDON | IL | 62351 | |
| Brent R Jones | | 10611 S Church St | | | Chicago | IL | 60643 | |
| BRENT R JONES | | 10611 S CHURCH ST | | | CHICAGO | IL | 60643 | |
| Brian F Hofer | | 6923 West 30Th Pl | | | Berwyn | IL | 60402 | |
| BRIAN F HOFER | | 6923 WEST 30TH PLACE | | | BERWIN | IL | 60402 | |
| Brian J Johnson | | 16445 S 84Th Ave | | | Tinley Park | IL | 60477 | |
| Brian M Mahoney | | 8255 Auburn Ln | | | Frankfort | IL | 60423 | |
| BRIAN W KARR | | 9928 WEST WISE CT | | | ST LOUIS | MO | 63074 | |
| BRIANNA C KRIER | | 1507 BULL CREEK DR | | | LIBERTYVILLE | IL | 60048 | |
| Bridget Brennan | | 7751 West Farragut Ave | | | Chicago | IL | 60656 | |
| BRIDGET E JOHNSTON | | 726 BRENEMAN | | | POTTERVILLE | MI | 48876 | |
| Bridget L Watson | | 314 North View St | | | Aurora | IL | 60506 | |
| BRIDGET M HOUCEK | | 1418 E PERSHING | | | WHEATON | IL | 60187 | |
| Brienne M Renstrom | | 119 Smith St | | | Rockford | IL | 61107 | |
| BRIENNE M RENSTROM | | 119 SMITH ST | | | ROCKFORD | IL | 61107 | |
| BRIGID K SULLIVAN | | 54 E OAK ST | | | VILLA PARK | IL | 60181 | |
| Brigita Banga | | 1849 West Cuyler | | | Chicago | IL | 60613 | |
| British M Hamel | | 943 Pleasant 2D | | | Oak Park | IL | 60302 | |
| BRITTA L RUEDIGER | | 329 W LINCOLN | | | BARRINGTON | IL | 60010 | |
| BRITTANY A WILLIAMS | | 1948 TAMANHAWK Ln | | | NAPERVILLE | IL | 60564 | |
| BRITTANY E BLYTHE | | 391 ASHMONT ST | | | DORCHESTER | MA | 02124 | |
| BRITTANY J MARTIN | | 512 HIGH ST | | | GENEVA | IL | 60134 | |
| BRITTANY M WANKOWSKI | | 2462 BRIDLE CT | | | ROUNDLAKE BEACH | IL | 60073 | |
| BRITTANY N BAKUTIS | | 19811 GLENNELL AVE | | | MOKENA | IL | 60448 | |
| BRITTNEY R BASTA | | 1404 HUBBARD | | | ST PAUL | MN | 55104 | |
| BROOKE D ALMDALE | | 1230 SILVER PINE | | | BARRINGTON | IL | 60010 | |
| BROOKE N ELLIOTT | | 7897 TOWERMONT DR | | | ROCKFORD | IL | 61102 | |
| Brown  Storch | | 100 E Ohio St | | | Chicago | IL | 60611 | |
| BROWN BROTHERS HARRIMAN  CO | ROBERT DAVIDE | | 63 WALL ST | | NEW YORK | NY | 10005 | |
| Browning Ferris Industries | Of Minnesota Inc | | PO Box 9001223 | | Louisville | KY | 40290 1223 | |
| BROWNING FERRIS INDUSTRIES | BFI OF FLORIDA INC | | TAMPA BAY DISTRICT 711 | PO Box 99001493 | LOUISVILLE | KY | 40290 1493 | |
| Bruce Rehling | | 6119 E Mclellan Rd | | | Mesa | AZ | 85205 | |
| Bruce W Dockweiler | | 8764 Park Ln | | | St John | IN | 46373 | |
| BRUCE W DOCKWEILER | | 8764 Pk Ln | | | ST JOHN | IN | 46373 | |
| Brunswick Square | | 39 King Street | | Saint John | New Brunswick | | E2L 1G4 | Canada |
| BRYNNA K TRYGG | | 1789 IGLEHART AVE | | | ST  PAUL | MN | 55104 | |
| Bsa Pack 76 | | 1283 Sycamore St | | | Elgin | IL | 60123 | |
| Bsg Romeoville LLC | | 3100 Dundee Rd Ste 304 | | | Northbrook | IL | 60062 | |
| BT 200 Arlington Place | | 200 N Arlington Heights Rd | | | Arlington Heights | IL | 30001 | |
| Bt Laurel Park Place | C O Newburgh Six Mile Lp | | Drawer 67 21401 Po Box 67000 | | Detroit | MI | 48267 | |
| BT Laurel Park Place | | PO BOX 67000 Drawer 67 21401 | | | Detroit | MI | 48267 | |
| Bte Inc Suburban Air Condition | | PO Box 509 | | | Beltsville | MD | 20705 0509 | |
| Bucks County Water  Sewer Authority 1 | | PO Box 8457 | | | Philadelphia | PA | 19101 | |
| Bucks County Water  Sewer | | 1275 Almshouse Road | | | Warrington | PA | 18976 | |
| Bucks County Water  Sewer Authority 1 | | PO Box 8457 | 203935 | | Philadelphia | PA | 19101 | |
| Bud  Alice Benson | | 164 Permitter Dr | | | Deltona | FL | 32725 | |
| Burke Candy Company | | 3840 N Fratney St | | | Milwaukee | WI | 53212 | |
| Burlington Mall | | c o Simon Property | Attn Legal Collections | 115 W Washington Street | Indianapolis | IN | 46204 | |
| Burlington Mall | | c o Simon Property Group | Attn Legal Collections | 115 W Washington Street | Indianapolis | IN | 46204 | |
| Burlington Mall | | 777 Guelph Line | | | Burlington | ONT | L7R 3N2 | Canada |
| Burnsville Minnesota LLC | | 1178 Burnsville Ctr | | | Burnsville | MN | 55906 | |
| Burnsville Minnesota LLC | | Burnsville Center Mall Office | 1178 Burnsville Ctr | | Burnsville | MN | 55306 | |
| Burnsville Minnesota LLC | | 1178 Burnsville | | | Burnsville | MN | 55306 | |
| Burnsville Minnesota LLC CBL  Associates Management Inc managing agent | Gary L Roddy Senior Director of Collections | CBL  Associates Properties Inc | CBL Center Suite 500 | 2030 Hamilton Place Blvd | Chattanooga | TN | 37421-6000 | |
| Busey Bank | | 201 W Main | | | Urbana | IL | 61801 | |
| Bustleton Partners | | 3333 New Hyde Pk Rd | | | New Hyde Park | NY | 11042 | |
| Byteware Software | | 9440 Double R Blvd Ste B | | | Reno | NV | 89521 5990 | |
| BYTWARE INC | | 200 PROVIDENCE MINE RD Ste 110 | | | NEVADA CITY | CA | 95959 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BytwareInc | | 200 Providence Mine Rd Ste 110 | | | Nevada City | CA | 95959 | |
| C S SERVICE INCORPORATED | | 3300 W SAMPLE ST Ste 400 | | | SOUTH BEND | IN | 46619 | |
| C & S Service Incorporated | | 3300 W Sample St Ste 400 | | | South Bend | IN | 46619 | |
| C CAROLE MCSWAIN | | 1754 MANCHESTER DR | | | LAPEER | MI | 48446 | |
| C F Knorr | | 8 Roslyn Rd | | | Westmont | IL | 60559 | |
| c o Kelley Drye and Warren LLP | | Attn James S Carr | 101 Park Ave | | New York | NY | 10178 | |
| C R Dickman | | 4410 Cranbrook Dr | | | Indianapolis | IN | 46250 | |
| Cadbury Adams Canada Inc | | 2844 Bristol Circle | | | Oakville | ON | L0H GG4 | Canada |
| Caecilia Payton | | 291 W Kathleen Dr | | | Des Plaines | IL | 60016 | |
| CAITLYN KOETH | | 10015 HOBART | | | KIRTLAND | OH | 44094 | |
| Calumet Pallet Company Inc | | Box 698 | | | Lansing | IL | 60438 | |
| Cambridge Commons LLC | | 672 E Irving Pk Rd | | | Roselle | IL | 60172 | |
| Cambridge Commons LLC Pinecrest Prop Mgmt Ser | | 672 E Irving Pk Rd | | | Roselle | IL | 60172 | |
| Camden County Mua | | PO Box 1105 | 170041743 | | Bellmawr | NJ | 08099 5105 | |
| Camden County MUA | | PO Box 1105 | | | Bellmawr | NJ | 08099 5105 | |
| Camille King | | 3606 Carrie Ct | | | Crystal Lake | IL | 60014 | |
| Camille King | | 8339 Raptor Trl | | | Crystal Lake | IL | 60014 | |
| Camille Stollas | | PO Box 589 | | | Mansfield | IL | 61854 | |
| Candace A Pennick | | 3906 W 82nd Pl | | | Chicago | IL | 60652 | |
| CANDACE A PENNICK | | 3906 W 82ND PLACE | | | CHICAGO | IL | 60652 | |
| Candance S Howell | | 17501 Ireland Rd | | | South Bend | IN | 46614 | |
| CANDICE S HOINESS | | 17316 JERSEY WAY | | | LAKEVILLE | MN | 55044 | |
| Candy Tech LLC | | PO Box 95169 | | | Palatine | IL | 60095 0169 | |
| Canhome Global | | 1280 Courtneypark Dr East | | | Mississauga | ON | L5T 1N6 | Canada |
| CARA A MACK | | 2129 CUMMIMGS Ln | | | FLOSSMOOR | IL | 60422 | |
| Care Beauty Development | | 3580 N Route 47 | | | Woodstock | IL | 60098 | |
| Caretakers Landscape | | 1556 Woodcliff Ave Se | | | Grand Rapids | MI | 49506 | |
| Cargill Inc | | Drawer Cs 198329 | | | Atlanta | GA | 30384 8329 | |
| CARGILL INC | | PO BOX 98220 | | | CHICAGO | IL | 60693 8220 | |
| CARL D MCCALL JR | | 621 E 92ND PLACE APT 2 | | | CHICAGO | IL | 60619 | |
| CARL S CLEVELAND | | 330 CAMEO AVE | | | PORTAGE | MI | 49002 | |
| Carl Sandburg High School | | 13000 S Lagrange Rd | | | Orland Park | IL | 60462 | |
| Carla M Pady | | 1201 31 St North East | | | Cedar Rapids | IA | 52402 | |
| CARLA R CLEMENTS | | 372 ST CHARLES ST | | | ELGIN | IL | 60120 | |
| CARLE  MONTANARI USA INC | | 625 107 HUTTON ST | | | RALEIGH | NC | 27606 | |
| Carle & Montanari Usa Inc | | 625 107 Hutton St | | | Raleigh | NC | 27606 | |
| Carle Hospital Gift Shop | | 611 W Pk | | | Urbana | IL | 61801 0000 | |
| Carlin OBrienInc | | 1851 M Howard St | | | Elk Grove Village | IL | 60007 | |
| Carlos A Yuivar | | 2456 W 48Th St | | | Chicago | IL | 60629 | |
| Carlos Escobedo | | 3742 W 63Rd Place | | | Chicago | IL | 60629 | |
| Carlos Padilla | | 3139 West 42nd St | | | Chicago | IL | 60632 | |
| CARLOS R QUILES | | 3540 W 74TH ST | | | CHICAGO | IL | 60629 | |
| Carlos Vazquez | | 4337 South Fairfield | | | Chicago | IL | 60632 | |
| CARLY C CORELLA | | 9804 SANDRA Ln | | | MINNETONKA | MN | 55305 | |
| CARLY D MARTINEZ | | 5245 N FRESNO ST APT 202 | | | FRESNO | CA | 93710-6917 | |
| Carlyle RE Ltd Ptnr XIV JMB Properties Urban Co Agents | | 900 N Michigan Ave Ste 1200 | | | Chicago | IL | 60611 | |
| CARMELA A FILLMORE | | 5931 DEMORROW | | | STEVENSVILLE | MI | 49127 | |
| Carmelina A Rodriguez | | 2508 West 46th Pl | | | Chicago | IL | 60632 | |
| CARMELINA A RODRIGUEZ | | 2508 WEST 46TH PLACE | | | CHICAGO | IL | 60632 | |
| CARMELLA A DICANIO | | 185 RALEIGH COURT | | | WOOD DALE | IL | 60191 | |
| Carmella A Dicanio | | 185 Raleigh Crt | | | Wood Dale | IL | 60191 | |
| Carmen A Perez | | 8216 West Belmont Apt 3N | | | Chicago | IL | 60634 | |
| CARMEN A PORTILLO | | 134 IRIS RD | | | DARIEN | IL | 60561 | |
| Carmen Anacleto | | 5500 West 23rd St | | | Cicero | IL | 60804 | |
| Carmen Bahena | | 3354 West Pershing | | | Chicago | IL | 60632 | |
| CARMEN J HERBERHOLZ | | 407 2ND AVE N W 1 | | | MANDAN | ND | 58554 | |
| Carmen J Herberholz | | 407 2nd Ave NW 1 | | | Mandan | ND | 58554 | |
| Carmen M Hernandez | | 4939 West Potomac | | | Chicago | IL | 60651 | |
| Carmen Meza | | 2332 West 21St Pl | | | Chicago | IL | 60608 | |
| CARMEN MEZA | | 2332 WEST 21ST PLACE | | | CHICAGO | IL | 60608 | |
| CARMEN WAY | | 4351 ILLINOIS AVE SW | | | WYOMING | MI | 49509 | |
| Carmichael Leasing Company | | PO Box 88494 Dept A | | | Chicago | IL | 60680 | |
| Carol A Aimers | | 1753 Cranston Rd | | | Beloit | WI | 53511 | |
| Carol A Fox | | N77W15402 Crossway Dr | | | Menomonee Falls | WI | 53051 | |
| Carol A Paulick | | 7500 Elmhurst Lot 335 | | | Des Plaines | IL | 60018 | |
| Carol A Stradley | | 5700 Greenleaf Rd | | | Cherverly | MD | 20785 | |
| Carol C Clement | | 1111 University Twrs Blvd 901 | | | Silverspring | MN | 20902 3331 | |
| Carol Cadena | | 1080 Vista Hermosa Dr | | | Eagle Pass | TX | 78852 | |
| Carol Curcio | | 800 N Grant | | | Addison | IL | 60101 | |
| Carol E Cuhel | | 1137 L Rd North West | | | Swisher | IA | 52338 | |
| Carol Eichler | | 1562 Taughannock Blvd | | | Ithaca | NY | 14850 | |
| CAROL J BRESNAHAN | | 1675 PENFOLD PL | | | NORTHBROOK | IL | 60062 | |
| Carol J Christensen | | 5658 West Giddings St | | | Chicago | IL | 60630 | |
| Carol J Day | | 1488 Geoegetown | | | Batavia | IL | 60510 | |
| Carol J Macias | | 28 Austin Ave | | | Carpentersville | IL | 60110 | |
| CAROL J MACIAS | | 604 HAWTHORNE LN | | | CARPENTERSVILLE | IL | 60110 | |
| Carol J Newman | | 6814 8th Ave N | | | Bradenton | FL | 34209 | |
| Carol J Paukstis | | 3002 S Lowe Ave | | | Chicago | IL | 60616 | |
| Carol J Rausch | | 725 Talma St | | | Aurora | IL | 60505 | |
| Carol J Rausch | | 725 Talma St | | | Aurora | IL | 60505 | |
| CAROL L NELLI | | 1107 PEGASUS CT | | | GRAYSLAKE | IL | 60030 | |
| CAROL M SZONTAGH | | 109 SANCTUARY 1 A | | | ISLAND LAKE | IL | 60042 | |
| Carol M Szontagh | | 109 Sanctuary 1A | | | Island Lake | IL | 60042 | |
| Carol Mccandless | | E8446 180Th Ave | | | Mondovi | WI | 54755 | |
| Carol R Robertson | | 10225 Olcott | | | Saint John | IN | 46373 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol Severson Inc | | 10 W Walnut Ct Apt 2 | | | Roselle | IL | 60172 | |
| Carole A Oneill | | 4437 Maple St | | | Philadelphia | PA | 19136 | |
| Carole C Hickey | | 18200 Glen Swilly Circle | | | Tinley Park | IL | 60477 | |
| Carolina P Castillo | | 1650 West Cullerton | | | Chicago | IL | 60608 | |
| Caroline Decker | | 6650 W Butler Dr Apt 17 | | | Glendale | AZ | 85302 | |
| Caroline Hill | | 7419 S Constance Ave | | | Chicago | IL | 60649 | |
| CAROLINE KATZ | | 225 S ROHLWING RD | | | PALATINE | IL | 60074 | |
| CAROLYN A WARPINSKI | | 75380 ARBOR | | | NAPERVILLE | IL | 60540 | |
| Carolyn Berg | | 21010 W Braxton Ln | | | Plainfield | IL | 60544 | |
| Carolyn D Perkins | | PO Box 277 | | | Calumet City | IL | 60409 | |
| Carolyn Guzzo | | 3122 48Th St | | | Long Island | NY | 11103 | |
| CAROLYN J KEDZIERSKI | | 221 HERRICK RD | | | RIVERSIDE | IL | 60546 | |
| Carolyn Jones | | 8342 S Ellis | | | Chicago | IL | 60619 | |
| CAROLYN N GUSTINE | | 530 BURGLAND AVE | | | GALESBURG | IL | 61401 | |
| Carolyn Sparks | | 1641 Lindell | | | Granite City | IL | 62040 | |
| Carrefour Angrignon | | 7070 boul Newman Local 100 | | | Lasalle | Quebec | H8N 1X1 | Canada |
| Carrefour de LEstrie | | 3050 Ave Portland | | | Sherbrooke | Quebec | J1K 1K1 | Canada |
| Carrefour Laval | | 3035 boul Carrefour | | | Laval | Quebec | H7T 1C8 | Canada |
| CARRIE A RODERICK | | 556 SPRINGFIELD AVE | | | JOLIET | IL | 60435 | |
| CARRIE A SEYMOUR | | 3104 138 AVE W | | | MILAN | IL | 61264 | |
| CARRIE E RESCH | | 6696 13TH ST CT N | | | OAKDALE | MN | 55128 | |
| CARRIE L GATZ | | 409 W BRIDRCLIFF RD | | | BOLINGBROOK | IL | 60440 | |
| CARRIE T NOLAN | | 51 ALFIE DR | | | ROCHESTER | NY | 14623 | |
| Carrollwood Palm Center LLC | | C O Ram Realty Services | 3399 Pga Blvd Ste 450 | | Palm Beach Gardens | FL | 33410 | |
| Carrollwood Palm Center LLC | | 3399 PGA Blvd Ste 450 | | | Palm Beach Gardens | FL | 33410 | |
| CASEY A JONES | | 4607 KEMPSON Ln | | | PORT CHARLOTTE | FL | 33981 | |
| Casey Frazier | | 324 Brookfield Dr | | | Lafayette | IN | 47905 | |
| CASEY T BARTNICK | | 205 KEARNEY WAY APT 203 | | | WAUNAKEE | WI | 53597 | |
| Caseyville Township Sewer System II | | PO Box 1900 | | | Aurora | IL | 60507 2020 | |
| Caseyville Township Sewer System IL | | PO Box 1900 | 020 37880 00 | | Fairview Heights | IL | 62208 | |
| CASS INFORMATION SYSTEMS INC | | PO BOX 6542 | | | CHELMSFORD | MA | 01824 | |
| Cassandra B Watson | | 8612 S Euclid | | | Chicago, IL | | 60617 | |
| Cassandra D Myles | | 3041 W 87Th St 2E | | | Evergreen Park | IL | 60620 | |
| CASSONDRA J EDWARDS | | 32045 ST ANNES | | | WARREN | MI | 48092 | |
| Castleton Shoppes Associates | | 2291 Reliable Pkway | | | Chicago | IL | 60686 0022 | |
| Castleton Shoppes Associates | | PO BOX 5091 | Account 024035 | | Indianapolis | IN | 46255 | |
| Castleton Shoppes LP | Attn Ingrid C Meador | 201 N Illinoist St 23rd Fl | | | Indianapolis | IN | 46204 | |
| Castleton Shoppes LP | The Skinner &  Broadbent Company | 201 N Illinoist St 23rd Fl | Attn Ingrid C Meador | | Indianapolis | IN | 46204 | |
| CATALINA OCAMPO | | 3321 SOUTH 60TH COURT | | | CICERO | IL | 60804 | |
| Catalina Ocampo | | 3321 South 60Th Crt | | | Cicero | IL | 60804 | |
| Cataraqui Town Centre | | 945 Gardiners Rd | | | Kingston | ONT | K7M 7H4 | Canada |
| Catarino Chaidez | | 4345 South California Ave | | | Chicago | IL | 60632 | |
| Catching Fluidpower | | Dept 77 3643 | | | Chicago | IL | 60678 3643 | |
| CATHERINE C BOBLETT | | 2816 28TH ST | | | ROCK ISLAND | IL | 61201 | |
| Catherine C Parsons | | 108 Roxboro Circle Apt 3 | | | Mattydale | NY | 13211 | |
| CATHERINE C PARSONS | | 108 ROXBORO CIRCLE APT 3 | | | MATTYDALE | NY | 13211 | |
| CATHERINE CICORIA | | 3730 PENBROOK CIRCLE UNIT 405 | | | BRADENTON | FL | 34209 | |
| CATHERINE DEVOLDER | | 4507 22 AVE | | | MOLINE | IL | 61265 | |
| CATHERINE I COOPER | | 497 SOUTH KENWOOD PL | | | WEST TERRE HAUTE | IN | 47885 | |
| CATHERINE J ZIMMER | | 109 ARLINGTON | | | DANVILLE | IL | 61832 | |
| Catherine L Miller | | 8731 S Justine | | | Chicago | IL | 60620 | |
| Catherine L Ribaudo | | 130 E Potter St | | | Wooddale | IL | 60191 | |
| CATHERINE M PLACZKOWSKI | | 563 HIDDEN OAK DR | | | HOBART | IN | 46342 | |
| CATHERINE M SCHICK | | 3928 WEST 107 ST | | | CHICAGO | IL | 60655 | |
| Catherine Nakashian | | 8747 West 73rd Pl | | | Justice | IL | 60458 | |
| CATHERINE NAKASHIAN | | 8747 WEST 73RD PLACE | | | JUSTICE | IL | 60458 | |
| CATHERINE S BARCZYK | | 7171 W GUNNISON ST | | | HARWOOD HEIGHTS | IL | 60706 | |
| Catherine Vento | | 43 Lunt St | | | No. Quincy | MA | 02171 | |
| CATHERINE VENTO | | 43 LUNT ST | | | NO  QUINCY | MA | 02171 | |
| Catherine Walkowiak | | 407 Grant Ave | | | Joliet | IL | 60433 | |
| CATHY M KEDROSKI | | 7 ECHO COURT UNIT 10 | | | VERNON HILLS | IL | 60061 | |
| Cathy M Kedroski | | 7 Echo Crt Unit 10 | | | Vernon Hills | IL | 60061 | |
| Caton Crossing Master LLC | | 401 N Michigan Ave 29th Fl | | | Chicago | IL | 60611 | |
| Catty Corporation | | Department 20 1007 | PO Box 5940 | | Carol Stream | IL | 60197 5940 | |
| Cavendish Mall | | 5800 Boul Cavendish | | | Montreal | Quebec | H4W 2T5 | Canada |
| CB Richard Ellis | | 208 Lincoln Mall | | | Matteson | IL | 60443 | |
| Cbd Landscaping | | 3580 N Route 47 | | | Woodstock | IL | 60098 | |
| CBL | | MANAGEMENT Ste 5 | 7200 HARRISON AVE | | ROCKFORD | IL | 61112 | |
| CBL  Assoc Prop Inc | | Cherryvale Mall Ste 5 | | | Rockford | IL | 61112 | |
| CBL  Associates Management INC | | 66 W Towne Mall | | | Madison | WI | 53719 | |
| CBL  Associates Prop Inc | | 2030 Hamilton Place | | | Chattoanooga | TN | 37421 | |
| CBL & Assoc Prop Inc | | Cherryvale Mall Ste 5 | | | Rockford | IL | 61112 | |
| CBL & Associates Management INC | | 66 W Towne Mall | | | Madison | WI | 53719 | |
| CBL & Associates Prop Inc | | 2030 Hamilton Place | | | Chattoanooga | TN | 37421 | |
| Cbl & Associates Properties Inc | | As Agent For Cherryvale Mall | 7200 Harrison Ave Ste 5 | | Rockford | IL | 61112 1017 | |
| CBL Cherryvale I LLC | Gary L Roddy Senior Director of Collections | 2030 Hamilton Place Ste 500 | | | Chattanooga | TN | 37421 | |
| CBL Cherryvale I LLC | Gary L Roddy Senior Director of Collections | CBL Center Ste 500 | 2030 Hamilton Place Blvd | | Chattanooga | TN | 37421-6000 | |
| Cca Division Of Taxation | | 1701 Lakeside Ave | | | Cleveland | OH | 44114 | |
| CCA Division Of Taxation | | 1701 Lakeside Ave | | | Cleveland | OH | 44114 | |
| CDW Computer Centers Inc | | c o D&B RMS Bankruptcy Services | PO Box 5126 | | Timonium | MD | 21094 | |
| Cdw Direct LLC | | PO Box 75723 | | | Chicago | IL | 60675 5723 | |
| CECELIA E HOULE | | 4150 ABBOTT AVE NORTH | | | ROBBINSVILLE | MN | 55422 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cecilia E Mendoza | | 5417 South Kildare | | | Chicago | IL | 60632 | |
| Cecilia Ruiz | | 4616 South Honore | | | Chicago | IL | 60609 | |
| Cecylia Z Lucarz | | 5850 West 55Th St Apt 3 | | | Chicago | IL | 60638 | |
| Cedric D Wells | | 7723 S Essex St | | | Chicago | IL | 60649 | |
| CEDRIC D WELLS | | 7723 S ESSEX ST | | | CHICAGO | IL | 60649 | |
| Celeste Mohr | | 13203 Lakepoint Dr | | | Plainfield | IL | 60544 | |
| CELITA L HORN | | 1061 NORTH ALHAMBRA CIRCLE | | | NAPLES | FL | 34103 | |
| Center For Speech & Language | | Disorders | 195 W Spangler Ave Ste B | | Elmhurst | IL | 60126 | |
| Center Plaza Associates C O Eop Trust | | Center Plaza Associates Limited Partnership | Attn Matthew H Koritz Esq | 2 North Riverside Plaza Ste1600 | Chicago | IL | 60606 | |
| Center Plaza Associates C O Eop Trust | | 2 North Riverside Plaza Ste 2200 | | | Chicago | IL | 60606 | |
| Center Plaza Associates Limited Partnership | | Attn Matthew H Koritz | Two N Riverside Plaza | Ste 1600 | Chicago | IL | 60606 | |
| Center Plaza Associates LP | | 2 North Riverside Plaza Ste 2200 | | | Chicago | IL | 60606 | |
| Center Point LTD Partnership | | 1201 Third Court | | | Stevens Point | WI | 54481 | |
| Center Point LTD Partnership | | 1201ThiRd Court | | | Stevens Point | WI | 54481 | |
| Centermark Mgmt Co | | 11601 Wilshire Blvd 12th Fl | | | Los Angeles | CA | 90025 | |
| Centerpoint Energy Minnegasco | | 800 LaSalle Avenue | | | Minneapolis | MN | 55402 | |
| Centerpoint Energy Minnegasco | | PO Box 1297 | 510 000 928 206 | | Minneapolis | MN | 55472 0061 | |
| CenterPoint Energy Minnegasco | | PO Box 1297 | | | Minneapolis | MN | 55472 0061 | |
| Centerpoint Mall | | 6464 Yonge Street & Steeles | | | Willowdale | ONT | M2M 3X4 | Canada |
| Central Business Products | | 6 Bethley Dr | | | Toronto | ON | M1E 3M7 | Canada |
| Central High School | | PO Box 68 | | | Burlington | IL | 60109 | |
| Central Tax Bureau | | 300 Laird Building A | | | Wilkes Barre | PA | 18702 | |
| Central Waste Services | | PO Box 3069 | | | Champaign | IL | 61826 3069 | |
| Centre commercial Boulevard | | 4242 est rue Jean Talon | | | Montreal | Quebec | H1S 1J8 | Canada |
| Centre commercial StLaurent | | 1200 St Laurent Blvd | | | Ottawa | ONT | K1K 3B8 | Canada |
| Centre Mall | | 1227 Barton Street East | | | Hamilton | ONT | L8H 2V4 | Canada |
| Centrue Bank | | 310 S Schuyler Ave | | | Kankakee | IL | 60901 | |
| Centurytel | | PO Box 6000 | | | Marion | LA | 71260 6000 | |
| Centurytel 6000 | | PO Box 6000 | 608 781 3800 636 397 0418 1 | | Marion | LA | 71260-6000 | |
| Cermak Plaza Associates | | PO BOX 94863 | | | Chicago | IL | 60690 | |
| Cermak Plaza Associates | | Po Box 94863 | | | Chicago | IL | 60690 4863 | |
| Cermak Plaza Associates Concordia Realty Mgmt | | 1127 S Mannheim Rd Ste 313 | | | Westchester | IL | 60154 | |
| CHAD M KALHAGEN | | 9691 N WEST BADGER HTS | | | EDGERTON | WI | 53534 | |
| CHALLEN A EIGENHAUSER | | 103 ABBEYWOOD CIRCLE | | | STREAMWOOD | IL | 60107 | |
| CHAMPAIGN COUNTY COLLECTOR | | PO BOX 9 | | | URBANA | IL | 61803 | |
| Champaign Market Place LLC | c o Michael Chimitris Esq | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Champion Container Corp | | 430 Wrightwood | | | Elmhurst | IL | 60126 | |
| Champlain Place | | 477 Paul St | | Dieppe | New Brunswick | | E1A 4X5 | Canada |
| CHANDRA GOLDEN | | 1809 WILDERMERE DR | | | NORMAL | IL | 61761 | |
| Chapman & Cutler | | 111 W Monroe St | 18Th Fl | | Chicago | IL | 60603 | |
| CHARITY A EDWARDS | | 32045 ST ANNES | | | WARREN | MI | 48092 | |
| Charity Leathers | | 313 Garver Ave | | | Rockford | IL | 61102 | |
| Charlene C Rausch | | 1456 Braymore Circle | | | Naperville | IL | 60564 | |
| Charlene R Ostenberg | | 613 North 21St Ave W | | | Duluth | MN | 55806 | |
| Charlene Y Killeen | | 2321 Charmingfare | | | Woodridge | IL | 60517 | |
| CHARLES A HODO | | 4908 W GRACE ST | | | CHICAGO | IL | 60641 | |
| CHARLES BARNES | | 26 RENAISSANCE CT 220 | | | HOPKINS | MN | 55343 | |
| Charles Dangler | | 21620 S Soryl Ave | | | Poecular | MO | 64078 | |
| Charles E Shockney | | 13171 Seven Way | | | Noblesville | IN | 46060 | |
| Charles E Smith | | 2932 W Polk | | | Chicago | IL | 60612 | |
| Charles L Wierema | | 8710 West 45Th Pl | | | Lyons | IL | 60534 | |
| CHARLES L WIEREMA | | 8710 WEST 45TH PLACE | | | LYONS | IL | 60534 | |
| CHARLES R BURKE | | 2923 W 36TH ST | | | CHICAGO | IL | 60632 | |
| Charlestowne Mall LLC | | Thomas W Daniels Esq | Francis L Gorman III Esq | 1265 Scottsville Rd | Rochester | NY | 14624 | |
| Charlestowne Mall LLC | | 1265 Scottsville Rd | | | Rochester | NY | 14624 | |
| Charlestowne Mall LLC | | Department 973 | PO Box 8000 | | Buffalo | NY | 14267 | |
| Charlie Coombs | | 4605 Hwy 81 | | | Owensboro | KY | 42301 | |
| Charlotte Casey | | 140 Yucca St | | | Sedona | AZ | 86351 | |
| Charlotte County Tax Collector | | 18500 Murdock Circle | | | Port Charlotte | FL | 33948 | |
| CHARLOTTE COUNTY TAX COLLECTOR | | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 1075 | |
| Charlotte County Utilities | | PO Box 516000 | | | Punta Gorda | FL | 33951 6000 | |
| CHARLOTTE J TAYLOR | | 343 NORTH 24TH | | | DECATUR | IL | 62521 | |
| Charlotte L Haywood | | 5829 W Midway Pk | | | Chicago | IL | 60644 | |
| Charlotte R Horton | | 714 N Austin Blvd Unit 102 | | | Oak Park | IL | 60302 | |
| CHARLOTTE SMITH | | 1037 W 108TH ST | | | CHICAGO | IL | 60643 | |
| CHARMAINE A CALICOTT | | 1906 ASHLAND AVE | | | CHGO HGHTS | IL | 60411 | |
| Charnita L Jones | | 1827 S Karlov Apt 1 | | | Chicago | IL | 60623 | |
| Charter One Bank | | 1 Municipal Plaza | | | Clifton Park | NY | 12065 | |
| Charwil Associates LP | | PO BOX 8000 Dept 973 | | | Buffalo | NY | 14267 | |
| Chase Manhattan Bank | | 358 Greece Ridge Ct | | | Rochester | NY | 14626 | |
| Chatel L Chase | | 7927 S Drexel 1A | | | Chicago | IL | 60619 | |
| CHAU LE TU | | 3846 W ARGYLE ST | | | CHICAGO | IL | 60625 | |
| ChauLe Tu | | 3846 W Argyle St | | | Chicago | IL | 60625 | |
| Chemex Of Northrn Illinois Inc | | 7414 W 90Th St | | | Bridgeview | IL | 60455 | |
| Chemical Bank | | PO Box 231 | | | Midland | MI | 48640 | |
| Chemung Canal Trust Company | | 602 Main St | | | Horseheads | NY | 14845 | |
| Chemung County Sewer District | | 600 MiltonSt | | | Elmira | NY | 14904 | |
| Cheng Ear Sokte | | 1332 Sable Dr | | | Addison | IL | | |
| CHEQUITA M LOSTON | | 1731 MELROSE VILLAGE CIR 1132 | | | URBANA | IL | 61801 | |
| Cheri L Dougherty | | 806 East Main Rd | | | Johnson City | NY | 13790 | |
| Cherryvale I LLC | | | | | | | | |
| Cherryvale I LLC | | | | | | | | |
| Cheryl A Akers | | 6421 Sunset Dr | | | Godfrey | IL | 62035 | |
| CHERYL A DEGNER | | 374 Pk AVE | | | CARY | IL | 60013 | |
| Cheryl A Egan | | 9 South Lodge Ln | | | Lombard | IL | 60148 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL A EGAN | | 9 SOUTH LODGE LN | | | LOMBARD | IL | 60148 | |
| CHERYL A KUSZYNSKI | | 24078 N LAKESIDE DR | | | LAKE ZURICH | IL | 60047 | |
| Cheryl D Wellere | | 8406 S Drexel | | | Chicago | IL | 60619 | |
| Cheryl E Cafarella | | 612 S Ardmore Ave Apt 1 | | | Villa Park | IL | 60181 | |
| CHERYL E CAFARELLA | | 612 S ARDMORE AVE 1 | | | VILLA PARK | IL | 60181-3034 | |
| CHERYL J SHOCKNEY | | 13171 SEVERN WAY | | | NOBLESVILLE | IN | 46060 | |
| Cheryl L King | | 9033 S Nashville | | | Oak Lawn | IL | 60453 | |
| CHERYL L SIU | | 19545 SUFFOLK | | | DETROIT | MI | 48203 | |
| Cheryl S Hicks | | 22 Old Schauber Rd | | | Ballston Lake | NY | 12019 | |
| CHERYLANN LEIST | | 5200 28TH ST N LOT 420 | | | ST PETERSBURG | FL | 33714 | |
| Cheryle K Beaver | | 20170 Milburn | | | Livonia | MI | 48152 | |
| Chester J Olech | | 537 So4th Princeton | | | Itasca | IL | 60143 | |
| Chestnut Street Partners | | 874 Green Bay Rd | | | Winnetka | IL | 60093 | |
| CHIARA S BRYANT | | 1502 W VERMONT ST | | | CALUMENT PARK | IL | 60827 | |
| Chicago Corrugated Box Co | | Dept 77 6725 | | | Chicago | IL | 60678 6725 | |
| CHICAGO MACK SALES  SERVICES | | 7900 BULLDOG DR | | | SUMMIT | IL | 60501 | |
| Chicago Mack Sales & Services | | 7900 Bulldog Dr | | | Summit | IL | 60501 | |
| Chicago Midway Joint Venture | | 212 N Sagamon St Ste 4A | | | Chicago | IL | 60607 | |
| Chicago Ridge 035 LLC | Menter Rudin & Trivelpiece PC | 500 S Salina Street  Suite 500 | | | Syracuse | NY | 13202 | |
| Chicago Ridge 035 LLC | Gpo | PO Box 26466 | | | New York | NY | 10087 6466 | |
| Chicago Ridge 035 Partners LP | PO BOX 26466 | | | | New York | NY | 26466 | |
| Chicago Ridge 035 Ptr Shopco Adv Corp | | 1250 Broadway 24th Fl | | | New York | NY | 10001 | |
| Chicago Ridge Mall 035 LLC | Menter Rudin & Trivelpiece PC | 500 S Salina Street  Suite 500 | | | Syracuse | NY | 13202 | |
| Chicago Ridge Mall 035 LLC | Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 500 S Salina St Ste 500 | | Syracuse | NY | 13202 | |
| Chicago Stationers Inc | | 400 S Jefferson St | | | Chicago | IL | 60607 | |
| CHICAGO STATIONERS INCORP | | 400 S JEFFERSON ST | | | CHICAGO | IL | 60607 | |
| Chicago Sun Times Inc | | 401 North Wabash Ave | | | Chicago | IL | 60611 | |
| Chicagos Florist | | Michael Mcguire | 400 South Green | | Chicago | IL | 60607 | |
| CHINETTE GRACE Y ALABAN | | 4541 NORTH SHERIDAN APT 304 | | | CHICAGO | IL | 60640 | |
| Chipains Finer Foods | | 1100 S State St | | | Lemont | IL | 60439 0000 | |
| Chiquita N Richmond | | 7139 S Normal 3 | | | Chicago | IL | 60621 | |
| CHIVON D JOYNER | | 8920 SO THROOP | | | CHICAGO | IL | 60620 | |
| CHLOE L JONES | | 20 N BEREMAN RD | | | MONTOGOMERY | IL | 60538 | |
| CHRIS L DELGUERCIO | | 8074 CROCKETT DR | | | CICERO | NY | 13039 | |
| Christian Hoskins | | 15516 S Drexel Ave | | | Dolton | IL | 60419 | |
| CHRISTIANA R RUNEWICZ | | 1614 E CORK ST APT 1D | | | KALAMAZOO | MI | 49001-5041 | |
| CHRISTIANE A KAULICH ROSENBERG | | 1413 CHIPPEWA TRAIL | | | WHEELING | IL | 60090 | |
| CHRISTINA A IRWIN | | 1016 N MAPLEWOOD AVE | | | PEORIA | IL | 61606 | |
| CHRISTINA CONTESTABILE | | 71 AYER ST | | | ROCHESTER | NY | 14615 | |
| CHRISTINA E AGUILAR | | 177 S LINCOLN AVE APT 4 | | | AURORA | IL | 60505 | |
| CHRISTINA H MAGGIO | | 1716 Pk CREST CT | | | LIBERTYVILLE | IL | 60048 | |
| Christina J Denemark | | 7817 West 66Th St | | | Bedford | IL | 60501 | |
| CHRISTINA J LAKIN | | 2216 WEST ROHMANN | | | WEST PEORIA | IL | 61604 | |
| CHRISTINA J LUETTICH | | 17609 ORIOLE RD | | | FT  MEYERS | FL | 33912 | |
| Christina L Garcia | | 272 E St Charles Rd | | | Carol Stream | IL | 60188 | |
| CHRISTINA L RUCKER | | 1305 S 19TH ST | | | LAFAYETTE | IN | 47905 | |
| CHRISTINA M BLANK | | 6944 SUN DROP AVE | | | WOODRIDGE | IL | 60517 | |
| CHRISTINA M DAMPTZ | | 290 EDGEWARE | | | ELK GROVE VILLAGE | IL | 60007 | |
| CHRISTINA M DOVE | | 13N120 BRIER HILL RD | | | HAMPSHIRE | IL | 60140 | |
| CHRISTINA M MORFORD | | 1925 N LINWOOD AVE | | | INDIANAPOLIS | IN | 46218 | |
| CHRISTINA M NITCHMAN | | 1155 SHERMAN | | | FLORISSANT | MO | 63031 | |
| CHRISTINA M SAWYER | | 460 N GRANT ST | | | WEST LAFAYETTE | IN | 47906 | |
| CHRISTINA M WASNIDGE | | 1851 NEW ST | | | INDIANAPOLIS | IN | 46203 | |
| Christine Bergquist | | 729 Royal Oak Dr | | | Marengo | IL | 60152 | |
| Christine Beynon | | 7101 N Ozanam Ave | | | Chicago | IL | 60631 | |
| Christine Bohentin | | 2812 Chapel Hill Ct | | | Davie | FL | 33328 | |
| CHRISTINE C HILL | | 1844 MOVA ST | | | SARASOTA | FL | 34231 | |
| Christine D Kozlowski | | 2902 Northwood | | | Toledo | OH | 43606 | |
| Christine D Premak | | 13418 S Tall Pines | | | Plainfield | IL | 60544 | |
| Christine Haney | | 1221 S Vine | | | Park Ridge | IL | 60068 | |
| Christine Karawacki | | 5728 West Cullom Ave | | | Chicago | IL | 60634 | |
| CHRISTINE M ABOU OUF | | 4803 LOBELIA COURT | | | PLAINFIELD | IL | 60544 | |
| Christine M AbouOuf | | 4803 Lobelia Crt | | | Plainfield | IL | 60544 | |
| Christine M Alston | | 9352 South Saint Lawrence | | | Chicago | IL | 60619 | |
| CHRISTINE M PAFUMI | | 757 W FIRST ST S | | | FULTON | NY | 13069 | |
| CHRISTINE P OMALLEY | | 2662 DERBY COURT | | | ELGIN | IL | 60123 | |
| CHRISTINE S ROUSU | | 1040 SEMINARY AVE | | | ST  PAUL | MN | 55104 | |
| CHRISTINE WAGENBLAST | | 9205 W MORAINE HILLS RD | | | MICHIGAN CITY | IN | 46360 | |
| CHRISTON L STOFFELS | | P O BOX 405 | | | PARK RIDGE | IL | 60068 0405 | |
| Christon L Stoffels | | PO Box 405 | | | Park Ridge | IL | 60068 0405 | |
| Christopher C Brown | | 1291 N Banbury | | | Mundelein | IL | 60060 | |
| CHRISTOPHER D MUNT | | 1024 JOSEPH ST | | | LAFAYETTE | IN | 47905 | |
| Christopher G Przybylski | | 6601 S Keeler | | | Chicago | IL | 60629 | |
| Christopher Harris | | 9426 S Perry | | | Chicago | IL | 60620 | |
| CHRISTOPHER J BELL | | 8092 LYON CIRCLE | | | MANASSAS | VA | 20109 | |
| CHRISTOPHER J HOGAN | | 25 CANNON DR | | | NASHUA | NH | 03062 | |
| CHRISTOPHER J MCCAULEY | | 480 ST MORITZ DR | | | GLEN ELLYN | IL | 60137 | |
| Christopher M Kosmopolis | | 1811 West 33Rd St | | | Chicago | IL | 60608 | |
| CHRISTOPHER OQUENDO | | 1343 W HOOD | | | CHICAGO | IL | 60660 | |
| Christopher R Butkereit | | 11 Dorlyn Rd | | | Albany | NY | 12205 | |
| CHRISTOPHER R OMEARA | | 18214 JAMESTOWN CIRCLE | | | NORTHVILLE | MI | 48167 | |
| CHRISTOPHER T HOLBACH | | 18841 ARBOR BLVD | | | GRAYSLAKE | IL | 60030 | |
| CHRISTOPHER W ALLARD | | 1820 N MCKNIGHT RD | | | MAPLEWOOD | MN | 55109 | |
| Christy B Sittig | | 1732 Ontario Ave Apt 108 | | | Naperville | IL | 60563 | |
| Cilco | | PO Box 2551 | | | Decatur | IL | 62525 2551 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cindy A Cambio | | 701 Court of Spruce Apt 4 | | | Vernon Hills | IL | 600612639 | |
| Cindy Carlson | | 2270 Twilight Dr | | | Aurora | IL | 60504 | |
| CINDY E BELL | | 1550 FARMHILL DR | | | ALGONQUIN | IL | 60102 | |
| CINDY J SAUNDERS | | 506 WOODLAWN DR | | | PROPHETSTOWN | IL | 61277 | |
| Cindy L Jamnik | | 29 St George | | | Bourbonnais | IL | 60914 | |
| Cindy M Visintine | | 2806 Stratford Ct | | | Bloomington | IL | 61704 | |
| CINDY M VISINTINE | | 2806 STRATFORD CT | | | BLOOMINGTON | IL | 61704 | |
| CINDY S OLIVA | | 2450 N MAJOR AVE | | | CHICAGO | IL | 60639 | |
| Cindy Stortz Midwest Marine | | 16160 Westwood Business Pk | | | Ellisville | MO | 63021 | |
| Cinergy Psi | | PO Box 740263 | | | Cincinnati | OH | 45274 0263 | |
| CinergyPO Box 840 740124 740263 5303 | | PO Box 840 | | | Cincinnati | OH | 45274 0263 | |
| Cingular Wireless | | PO Box 740933 | | | Dallas | TX | 75374 | |
| Cingular Wireless | | c o Creditors Bankruptcy Service | PO Box 740933 | | Dallas | TX | 75374 | |
| Cingular Wireless | | PO Box 740933 | | | Dallas | TX | 75374 | |
| Cintas | | PO Box 7759 | | | Romeoville | IL | 60446 | |
| Cintas Corp | | 333 W Main St | | | Rochester | NY | 14608 | |
| Cintas Corporation | | PO Box 5 | | | Bedford Park | IL | 60499 0005 | |
| Cintas Corporation 130 | | 200 Apollo Dr | | | Chemsford | MA | 01824 | |
| Cintas Corporation 319 | | PO Box 88 | | | Hammond | IN | 46325 0088 | |
| Cintas Corporation 355 | | 5100 26Th Ave | | | Rockford | IL | 61109 1706 | |
| Cintas Location 336 | | PO Box 359 | | | South Bend | IN | 46624 | |
| Cintas Location 365 | | PO Box 758 | | | Kokomo | IN | 46903 | |
| Citadel S Duran | | 6349 S Long | | | Chicago | IL | 60638 | |
| CITATION BOX COMPANY | Andy Frydl | 4700 WEST AUGUSTA Blvd | | | CHICAGO | IL | 60651 | |
| Citation Box Company | | 4700 West Augusta Blvd | | | Chicago | IL | 60651 | |
| Citibank | | PO Box 87126 | | | Chicago | IL | 60680 | |
| CITIBANK N A | DAVID A LESLIE | 3800 CITIBANK CENTER B3 15 | | | TAMPA | FL | 33610 | |
| Citiwaste | | 808 S Joliet St | | | Joliet | IL | 60436 | |
| Citizens | | 8423 Frankford | | | Philadelphia | PA | 19136 | |
| Citizens Bank | | 3025 Chemical Rd Suite 325 | | | Plymouth Meeting | PA | 19462 1740 | |
| Citizens Gas  Coke Utility | | PO Box 7056 | | | Indianapolis | IN | 46207 7055 | |
| CITIZENS GAS  COKE UTILITY | | PO Box 7056 | | | INDIANAPOLIS | IN | 46207 7056 | |
| Citizens Gas & Coke Utility | | PO Box 7056 | | | Indianapolis | IN | 46207 7055 | |
| City Development Co | | 400 JMS Bldg | 108 N Main St | | South Bend | IN | 46601 | |
| City Development Company | | PO BOX 1575 | | | South Bend | IN | 46634 | |
| City Development Company | | PO Box 1575 | | | South Bend | IN | 46634 1575 | |
| City Of Alton | | PO Box 188 | | | Alton | IL | 62002 | |
| City Of Alton IL | | PO Box 188 | 090130721 00 | | Decatur | IL | 62525 2522 | |
| City of Aurora | | 44 East Downer Place | | | Aurora | IL | 60507 | |
| City Of Aurora IL | | 44 East Downer Place | | | Aurora | IL | 60507 2067 | |
| City Of Batavia | | 100 North Island | | | Batavia | IL | 60510 | |
| City Of Batavia IL | | 100 North Island Ave | | | Batavia | IL | 60510 | |
| City of Batavia IL | | 100 North IslandAve | | | Batavia | IL | 60510 | |
| CITY OF BATTLE CREEK | | P O BOX 239 | | | BATTLE CREEK | MI | 49016 | |
| CITY OF BATTLE CREEK | | PO Box 239 | | | BATTLE CREEK | MI | 49016 0239 | |
| City Of Battle Creek MI | | PO Box 235 | 41701 | | Merrillville | IN | 46411 3007 | |
| City Of Battle Creek MI | | PO Box 235 | | | Battle Creek | MI | 49016 | |
| City Of Berwyn | | Waterworks Sewerage Dept | 6700 West 26Th St | | Berwyn | IL | 60402 | |
| CITY OF BERWYN | | CITY COLLECTOR CITY HALL | 6700 W 26TH St | | BERWYN | IL | 60402 | |
| City Of Berwyn IL | | 6700 West 26th St | | | Berwyn | IL | 60402 0701 | |
| City Of Berwyn IL | | 6700 West 26thSt | | | Berwyn | IL | 60402 0701 | |
| City Of Berwyn IL | | 6700 West 26Th St | 0040150501 2 | | Aurora | IL | 60507 2020 | |
| City Of Bettendorf | | Finance Department | 1609 State St | | Bettendorf | IA | 52722 | |
| CITY OF BETTENDORF | | SEWER BILLING | 1609 STATE St | | BETTENDORF | IA | 52722 | |
| City Of Bloomington | | C O Central Illinois Bank | PO Box 5216 | | Bloomington | IL | 61702 5216 | |
| City Of Bloomington IL | | PO Box 3157 | 838 0 839 0 | | Aurora | IL | 60507 2020 | |
| City Of Bloomington IL | | PO Box 3157 | | | Bloomington | IL | 61702 5216 | |
| City Of Brooklyn Center | | 6301 Shingle Creek Pkway | | | Brooklyn Center | MN | 55430 | |
| City Of Brooklyn Center MN | | 6301 Shingle Creek Pkway | | | Brooklyn Center | MN | 55430 | |
| City Of Brooklyn Center MN | | 6301 Shingle Creek Pkwy | | | Brooklyn Center | MN | 55430 | |
| CITY OF BURTON | | BRADLEY C BECKER TREASURER | 4303 S CENTER RD | | BURTON | MI | 48519 | |
| City Of Burton | | 4303 S Center Rd | | | Burton | MI | 48519 | |
| City Of Calumet City | | 204 Pulaski Rd | PO Box 1519 | | Calumet City | IL | 60409 | |
| CITY OF CALUMET CITY | | PO BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| City of Calumet City IL | | PO Box 1519 | | | Calumet City | IL | 60409 | |
| City Of Champaign | | 102 North NeilSt | | | Champaign | IL | 61820 | |
| City Of Chicago | | Department Of Consumer Service | City Hall Room 810 | | Chicago | IL | 60602 | |
| City Of Chicago | | Department of Public Health | 333 South State St | | Chicago | IL | 60604 | |
| City Of Chicago | | Building Inspections | 121 North LaSalle St | | Chicago | IL | 60644 | |
| City of Chicago | Department of Revenue | Bureau of Parking Bankruptcy | 333 S State St Ste 540 | | Chicago | IL | 60604-3977 | |
| City Of Chicago | Chicago Department of Revenue | Business Bankruptcy Unit | 333 S State St Ste 540 | | Chicago | IL | 60604-3977 | |
| CITY OF CHICAGO | | BOX 88292 | | | CHICAGO | IL | 60680 L298 | |
| City of Chicago Comptrollers | | 333 South State Ste 420 | | | Chicago | IL | 60604 | |
| City of Chicago Comptrollers Ofc | | Enterprise Funds A C Terminal 1 | 333 South State St Ste 420 | | Chicago | IL | 60604 3976 | |
| City of Chicago Department of Law | | Esther E Tryban Telser | 30 N LaSalle Rm  900 | | Chicago | IL | 60602 | |
| City of Chicago Dept of Aviation | | 20 N Clark Ste 300 | | | Chicago | IL | 60602 | |
| City of Chicago Dept of Aviation | | 20 N Clark Ste 3000 | | | Chicago | IL | 60602 | |
| City Of Chicago IL Dept Of Water | | 333 South State St | 516033 516033 516075 516075 516078 516078 | | Chicago | IL | 60687 0001 | |
| City of Chicago IL Dept of Water | | PO Box 6330 | | | Chicago | IL | 60680 6330 | |
| City Of Crystal Lake | | PO Box 597 | | | Crystal Lake | IL | 60014 | |
| City Of Crystal Lake IL | | 100 West Municipal | 02 38 00810 1 | | Aurora | IL | 60507 2020 | |
| CITY OF DECATUR | | 1 CIVIC CENTER PLAZA | | | DECATUR | IL | 62523 | |
| City Of Decatur | | 1 Civic Center Plaza | | | Decatur | IL | 62523 | |
| City Of Decatur il | | 1 Gary K Anderson Plaza | 99001550 | | Aurora | IL | 60507 2020 | |
| City of Decatur IL | | 1 Gary K Anderson Plaza | | | Decatur | IL | 62523 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Dekalb IL | | 200 South Fourth St | | | Dekalb | IL | 60115 | |
| City of Dekalb IL | | 200 South FourthSt | | | Dekalb | IL | 60115 | |
| City of Duluth | | PO Box 229 | | | Duluth | MN | 55801 | |
| City of Flint | | PO Box 999 | | | Flint | MI | 48501 | |
| CITY OF GENEVA | | ELECTRIC ACCOUNT | 22 SOUTH FIRST St | | GENEVA | IL | 60134 | |
| City Of Geneva | | 22 South First St | | | Geneva | IL | 60134 | |
| City of Geneva IL | | 22 South First St | | | Geneva | IL | 60134 | |
| City Of Grand Rapids MI | | 300 Monroe Ave Nw | B209029601A | | Indianapolis | IN | 46206 6248 | |
| City Of Grand Rapids Treasurer | | Water And Sewer | 300 Monroe Ave Nw | | Grand Rapids | MI | 49503 | |
| City Of Grand Rapids Treasurer | | 300 Monroe Ave Nw | | | Grand Rapids | MI | 49503 | |
| City Of Hope Nancy Doyle | | 5215 Old Orchard Rd | | | Skokie | IL | 60077 | |
| City of Janesville | | PO Box 5005 | | | Janesville | WI | 53547-5005 | |
| City of Joliet | | Business License Division | 150 W Jefferson St | | Joliet | IL | 60431 | |
| City of Joliet IL | | 150 West Jefferson St | | | Joliet | IL | 60432 | |
| City of Joliet IL | | 150 West JeffersonSt | | | Joliet | IL | 60432 | |
| City of Joliet IL | | 150 West Jefferson St | 74331 234500 | | Aurora | IL | 60507 2020 | |
| CITY OF KENTWOOD | | 4900 BRETON SE | PO BOX 8848 | | KENTWOOD | MI | 49518 | |
| CITY OF KENTWOOD | | JANET K HOLLENRAKE TREASURER | 4900 BRETON RD SE PO BOX 8848 | | KENTWOOD | MI | 49518 8848 | |
| City of Lafayette IN | | PO Box 1688 | 11328000 | | Lafayette | IN | 47902 1688 | |
| City of Lafayette IN | | PO Box 1688 | | | Lafayette | IN | 47902 1688 | |
| City of Livonia | | 33000 Civic Center Dr | | | Livonia | MI | 48154 | |
| CITY OF LIVONIA | | 33000 CIVIC CENTER Dr | | | LIVONIA | MI | 48154 3097 | |
| CITY OF LIVONIA | | Treasurers Office | 33000 CIVIC CENTER DR | | LIVONIA | MI | 48154 3097 | |
| City Of Livonia MI | | 33000 Civic Center Dr | 00 07 01200 00 08 00300 | | Washington | DC | 20090 6592 | |
| City of Livonia MI | | 33000 Civic Center Dr | | | Livonia | MI | 48154 | |
| CITY OF MADISON HEIGHTS | | 300 W THIRTEEN MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| City Of Madison Heights | | 300 West Thirteen Mile Rd | | | Madison Heights | MI | 48071 | |
| City Of Madison Heights MI | | 300 West Thirteen Mile Rd | 9320005011 | | Washington | DC | 20090 6502 | |
| City of Madison Heights MI | | 300 West Thirteen Mile Rd | | | Madison Heights | MI | 48071 | |
| City Of Madison Treasurer | | PO Box 2999 | | | Madison | WI | 53701 | |
| City Of Naperville | | PO Box 4231 | | | Carol Stream | IL | 60197 4231 | |
| City Of Naperville IL | | PO Box 3020 | 242453 123312 | | Naperville | IL | 60566 | |
| City of Naperville IL | | PO Box 3020 | | | Naperville | IL | 60566 | |
| City Of Naperville IL | | Director of Finance | PO Box 3020 | | Naperville | IL | 60566-7020 | |
| CITY OF OFALLON | | WATER DEPARTMENT | 255 S LINCOLN | | OFALLON | IL | 62269 | |
| City of Ofallon | | Water Department | 200 N Lincoln | | O Fallon | IL | 62269 | |
| CITY OF PALOS HEIGHTS | | WATER DEPARTMENT | 7607 WEST COLLEGE Dr | | PALOS HEIGHTS | IL | 60463 | |
| City Of Palos Heights | | 7607 West College Dr | | | Palos Heights | IL | 60463 1074 | |
| City of Palos Heights IL | | 7607 West College Dr | | | Palos Heights | IL | 60463 1074 | |
| City Of Park Ridge IL | | 505 Butler Place | 5405 024007 | | Park Ridge | IL | 60068 | |
| City Of Peru | | PO Box 299 | | | Peru | IL | 61354 | |
| City of Peru IL | | PO Box 299 | | | Peru | IL | 61354 | |
| CITY OF PHILADELPHIA | | PO BOX 8409 | | | Philadelphia | PA | 19101 | |
| CITY OF PHILADELPHIA | | DEPARTMENT OF REVENUE | PO Box 1529 | | PHILADELPHIA | PA | 19105 9731 | |
| CITY OF PORTAGE | | 7900 S WESTNEDGE PORTAGE MI 49002 | | | PORTAGE | MI | 49002 | |
| City Of Portage | | 7900 South Westnedge | | | Portage | MI | 49002 5160 | |
| City Of Quincy | | Water Department | 730 Maine St | | Quincy | IL | 62301 | |
| City Of Richfield | | 6700 Portland Ave South | | | Richfield | MN | 55423 | |
| City Of Richfield MN | | 6700 Portland Ave | | | Richfield | MN | 55423 | |
| City of Richfield MN | | 6700 PortlandAve | | | Richfield | MN | 55423 | |
| City Of St Charles | | 2 East Main St | | | St Charles | IL | 60174 | |
| City of St Charles IL | | 2 East Main St | | | St Charles | IL | 60174 | |
| City of St Charles IL | | 2 East MainSt | | | St Charles | IL | 60174 | |
| City of St Cloud MN | | PO Box 1501 | | | St Cloud | MN | 56302 1501 | |
| CITY OF ST JOSEPH | | 700 BRd St | | | ST JOSEPH | MI | 49085 | |
| City Of St Joseph | | 700 Broad St | | | St Joseph | MI | 49085 | |
| City Of St Paul Parks & Recrea | | 1100 Hamline Ave N | | | Saint Paul | MN | 55108 | |
| City Of St Paul Public Work | | 25 4Th St W | 700 City Hall Annex | | Saint Paul | MN | 55102 | |
| City Of Sterling | | 212 3Rd Ave | | | Sterling | IL | 61081 | |
| City Of Sterling Heights | | PO Box 8009 | | | Sterling Heights | MI | 48311 | |
| CITY OF STERLING HEIGHTS | | 40555 UTICA Rd | PO Box 8009 | | STERLING HEIGHTS | MI | 48311 8009 | |
| City Of Sterling Heights Water | | Dept181601 | 500905 | | Detroit | MI | 48255 1816 | |
| City of Sterling Heights Water | | Dept181601 | | | Detroit | MI | 48255 1816 | |
| City Of Terre Haute | | Sewage Disposal | City Hall | 17 Harding Avenue Room 209 | Terre Haute | IN | 47807 | |
| CITY OF TERRE HAUTE | | 17 Harding Avenue Room 209 | CITY HALL | | TERRE HAUTE | IN | 47807-3437 | |
| City of Terre Haute IN | | 17 Harding Ave Room 209 | | | Terre Haute | IN | 47807 | |
| City of Toledo OH | | 420 Madison Ave Ste 100 | | | Toledo | OH | 43667 | |
| City of Toledo OH | | 420 MadisonAve St 100 | | | Toledo | OH | 43667 | |
| City Of Wauwatosa | | Bin 360 | | | Milwaukee | WI | 53288 | |
| CITY OF WAUWATOSA | | BIN 360 | | | MILWAUKEE | WI | 53288 0360 | |
| City of West Allis | | 7525 West Greenfield | | | West Allis | WI | 53214 | |
| CITY OF WEST ALLIS | | WATER UTILITY | 7525 WEST GREENFIELD Ave | | WEST ALLIS | WI | 53214 4688 | |
| City Of Wood Dale | | 404 North Wood Dale Rd | | | Wood Dale | IL | 60191 1596 | |
| City Plumbing And Heating | | PO Box 620 | | | St Joseph | MI | 49085 0620 | |
| City Utilities | | PO Box 2269 | | | Fort Wayne | IN | 46801 2269 | |
| City Water Light  Power Springfield IL | | 300 South 7th St Room 101 | | | Springfield | IL | 62757 0001 | |
| City Water Light  Power Springfield IL | | 300 South 7thSt Room 101 | | | Springfield | IL | 62757 0001 | |
| City Water Light & Power Springfield IL | | 300 South 7Th St Room 101 | 172443280 00111386 | | Springfield | IL | 62757 0001 | |
| City Wide Window Services Inc | | PO Box 790 | | | Anoka | MN | 55303 | |
| CLARA M JOZAITIS | | 1967 LANCASTER COURT 5 | | | NAPERVILLE | IL | 60565 | |
| Clara M Jozaitis | | 1967 Lancaster Crt 5 | | | Naperville | IL | 60565 | |
| Clara Sandoval | | 4111 West Fletcher | | | Chicago | IL | 60641 | |
| CLARE C CONNELLY | | 666 REVERE RD | | | GLEN ELLYN | IL | 60137 | |
| Clarissa Person | | 4660 Martin Luther King Ave Sw Apt A208 | | | Washington | DC | 20032 | |
| Claudia A Beck | | 7841 So Drexel 2Fl Rear | | | Chicago | IL | 60619 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA R JACKSON | | 1113 BUTTERFIELD RD APT 113 | | | DOWNERS GROVE | IL | 60515 | |
| Clayton Group Services | | Department 187201 | PO Box 67000 | | Detroit | MI | 48267 1872 | |
| Clayton Group Services | | Attn Rita Repko | 45525 Grand River Ave Ste 200 | PO Box 8008 | Novi | MI | 48376 8008 | |
| Clean Team Bldg Services Inc | | 10201 Franklin Ave | | | Franklin Park | IL | 60131 1527 | |
| Clean Team Bldg Services Inc | | Berger Newmark & Fenchel PC | 303 W Madison St 2300 | | Chicago | IL | 60606 | |
| Cleopher Williams | | 1627 North Central | | | Chicago | IL | 60639 | |
| Clifton Park Center | | 22 Clifton Pk Center | | | Clifton Park | NY | 12065 | |
| Climatemp Service Group | | 2225 W Hubbard | | | Chicago | IL | 60612 1613 | |
| Clyde W Keener | | 4100 North Pulaski | | | Chicago | IL | 60641 | |
| Cnn Argo Summit | | Fran Sheeney | 7438 62nd Pl | | Summit | IL | 60501 | |
| Cnn Rich Seniors Advisory Cou | | 297 Liberty Dr | | | Park Forest | IL | 60466 | |
| Cnn Rich Seniors Advisory Coun | | 297 Liberty Dr | | | Park Forest | IL | 60466 | |
| COE  DRU | | 14701 EAST CLARK AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| Coe & Dru | | 14701 East Clark Ave | | | City Of Industry | CA | 91746 | |
| Coface North America Inc as Agent of NBFD Candy | Coface North America Inc | Attn David Miller | Cranbury Post Office | PO Box 2102 | Cranbury | NJ | 08512 | |
| Cole Taylor Bank | | 1 Yorktown Ctr | | | Lombard | IL | 60148 | |
| Cole Taylor Bank As Trustee | | 3641 South Iron St | | | Chicago | IL | 60609 | |
| Collectors Gallery | | 2601 E Main St | | | St Charles | IL | 60174 | |
| Collectors Gallery | | 2601 E Main St | | | St Charles | IL | 60174 | |
| Colleen A Steinmetz | | 1049 Berwyn Rd | | | N. Whiteland | IN | 46184 | |
| COLLEEN A STEINMETZ | | 1049 BERWYN RD | | | N. WHITELAND | IN | 46184 | |
| Colleen H Eder | | 10056 S 83Rd Ct | | | Palos Hills | IL | 60465 | |
| COLLEEN I REINHEIMER | | 4743 W 89TH PL | | | HOMETOWN | IL | 60456 | |
| COLLEEN M GILHOOLY | | 2203 W 30TH ST | | | DAVENPORT | IA | 52804 | |
| COLLEEN M LONG | | 8236 HEARTHSIDE RD SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| COLLEEN M MCCLELLAND | | 1427 WESTCHESTER DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| Colleen M Nee | | 7419 Washington Ave | | | Forest Park | IL | 60130 | |
| COLLEEN P CARR | | 263 SUMMERFIELD DR | | | ROMEIVILLE | IL | 60446 | |
| College Improvements LLC | | C O Dlc Management Corporation | 580 White Plains Rd | | Tarrytown | NY | 10591 | |
| College Improvements LLC | c o DLC Management Corp | 580 White Plains Rd | | | Tarrytown | NY | 10591 | |
| Collier County Tax Collector | | Crthouse Bldg C1 | | | Naples | FL | 33962 | |
| COLLIER COUNTY TAX COLLECTOR | | COURTHOUSE BLDG C 1 | | | NAPLES | FL | 33962 4997 | |
| Collier County Tax Collector | | 3301 E Tamiami Trail | Courthouse Building C1 | | Naples | FL | 34112 | |
| Colonie Center | | 131 Colonie Center | | | Albany | NY | 12205 | |
| Columbia Gas of Ohio | | PO Box 9001847 | | | Louisville | KY | 40290 1847 | |
| Columbia Gas of Ohio Inc | | 200 Civic Center Dr 11th Floor | | | Columbus | OH | 43215 | |
| Columbia Pipe And Supply Co | | 135 S Lasalle St Dept 1209 | | | Chicago | IL | 60674 1209 | |
| Columbus Center Limited Partnership | | Matthew E Thompson | Stephanie B Lovinger | 25800 Northwestern Hwy  #950 | southfield | MI | 48075 | |
| Columbus Mall Associates LP | | 25800 Northwestern HWY Ste 750 | | | Southfield | MI | 48075 | |
| Columbus Mall Associates LP | | 135 S Lasalle St Dept 1358 | | | Chicago | IL | 60674 | |
| Com Ed | | Bill Payment Center | | | Chicago | IL | 60668 0001 | |
| ComEd | ComEd Co | Attn Bankruptcy Section Revenue Management | 2100 Swift Drive | | Oakbrook | IL | 60523 | |
| Comerica | | PO Box 75000 | | | Detroit | MI | 48275 | |
| Commercial Fire Safety Equipmt | | 6563 West Us 40 | | | Greenfield | IN | 46140 | |
| Commissioner of Taxation | | 1 Government Center Ste 2070 | | | Toledo | OH | 43604 | |
| Commissioner Of Taxation | | One Government Center | | | Toledo | OH | 43604 | |
| Commonwealth Edison | | Bill Payment Center | | | Chicago | IL | 60668 | |
| COMMONWEALTH EDISON | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668 0001 | |
| Commonwealth of Massachusettes Department of Revenue | Anne Chan Tax Examiner | Box 9564 | | | Bostone | MA | 02114-9564 | |
| Commonwealth of Massachusettes Department of Revenue | Anne Chan Tax Examiner | Box 9564 | | | Boston | MA | 02114-9564 | |
| Comptroller of Maryland | | PO Box 17405 | | | Baltimore | MD | 21297 | |
| Comptroller of Maryland Revenue Administration Division | | PO Box 17132 | | | Baltimore | MD | 21297 | |
| Comptroller Of The Treasury | | Maryland Income Tax Division | | | Annapolis | MD | 21401 | |
| Comtech Group | | 75 Tri State International Suite 200 | | | Lincolnshire | IL | 60069 | |
| Comtech Group | | 33950 Treasury Center | | | Chicago | IL | 60694 3900 | |
| Concentra Medical Centers | | Industrial Health Section | PO Box 488 | | Lombard | IL | 60148 | |
| Concordia Properties LLC | | c/o Blackstone Realty Advisors | 399 Park Avenue | 25th Floor | New York | NY | 10022 | |
| Concordia Properties LLC | | 10 Southdale Center | | | Edina | MN | 55435 | |
| Conestoga Mall | | 550 King Street North | | | Waterloo | ONT | N2L 5W6 | Canada |
| CONNIE BROOKS | | 6340 S SANGAMON | | | CHICAGO | IL | 60621 | |
| Connie K Hansen | | 825 Evergreen Circle | | | Burnsville | MN | 55337 | |
| Connie M Poulson | | 10200 Southview Rd West | | | Fairfax | IA | 52228 | |
| CONNIE S KELTNER | | 3117 N MOLLECK | | | PEORIA | IL | 61604 | |
| Consepcion Mazariegos | | 2026 W 21St St | | | Chicago | IL | 60608 | |
| CONSEPCION MAZARIEGOS | | 2026 W 21ST ST | | | CHICAGO | IL | 60608 | |
| CONSUELO CARVAJAL | | 2801 SOUTH SAWYER | | | CHICAGO | IL | 60623 | |
| Consuelo Carvajal | | 2809 S Sawyer | | | Chicago | IL | 60623 | |
| Consumers Energy | | Consumers Energy | | | Lansing | MI | 48937 0001 | |
| Consumers Energy | | Attn Michael Wilson P33263 | 212 West Michigan Ave | | Jackson | MI | 49201 | |
| Consumers Energy | | PO Box 30090 | | | Lansing | MI | 48909 7590 | |
| Consumers Energy Company | | One Energy Plaza | | | Jackson | MI | 49201 | |
| Consumers Illinois Water Co | | PO Box 152 | | | Kankakee | IL | 60901 | |
| CONSUMERS ILLINOIS WATER CO | | PO Box 130 | | | DANVILLE | IL | 61834 0130 | |
| Consumers Illinois Water Kankakee | | PO Box 130 | | | Danville | IL | 61834 0130 | |
| Consumers Ohio Water 238 | | PO Box 238 | | | Struthers | OH | 44471 0238 | |
| Consumers Ohio Water Co | | PO Box 238 | | | Struthers | OH | 44471 0238 | |
| Consumers Pharmacy | | 1 Surry Brook Plaza | | | Sauk Village | IL | 60411 | |
| Consumers Pharmacy Inc | | 1 Surrybrook Plaza | | | Sauk Village | IL | 60411 | |
| Conswella C Simon | | 3917 W Gladys 1St Fl | | | Chicago | IL | 60624 | |
| Contour Landscaping | | 3501 Jarvis | | | Stokie | IL | 60076 | |
| Contour Landscaping | | 3501 W Jarvis Ave | | | Skokie | IL | 60076 | |
| Contour Landscaping Inc | | 3501 Jarvis | | | Skokie | IL | 60076 | |
| COOK COUNTY TREASURER | Scott Schoeller | 118 NORTH CLARK | | | Chicago | IL | 60602 | |
| Copaken White  Blitt | | 8900 State Line Rd Ste 333 | | | Leawood | KS | 66206 | |
| Copley Investment Companies | | 10 Newbury St | | | Boston | MA | 02116 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cora A Banks | | 4317 West Cullerton | | | Chicago | IL | 60623 | |
| Cora A Banks | | 4317 West Cullerton | | | Chicago | IL | 60623 | |
| CORA A GUTIERREZ | | 1815 ARBOR Ln 304 | | | CREST HILL | IL | 60435 | |
| Cora L Crockett Cato | | 1418 South Blue Island | | | Chicago | IL | 60608 | |
| Cordella A Jones | | 10527 S Lasalle | | | Chicago | IL | 60628 | |
| COREY M PURCELL | | 2454 BURTON AVE | | | FORT MEYERS | FL | 33907 | |
| Corinna A Backstrom | | 3932 40Th Ave South | | | Minneapolis | MN | 55406 | |
| Corinne A Rogoz | | 1537 Cuyler Ave | | | Berwyn | IL | 60402 | |
| Corinne A Sevening | | 10745 South Oxford Ave | | | Chicago Ridge | IL | 60415 | |
| CORISSA A ESTEVEZ | | 914 ARKWRIGHT ST | | | ST  PAUL | MN | 55101 | |
| Cornerstone | | 6300 4th St North | | | St Petersburg | FL | 33702 | |
| Cornwall Square | | 1 Water Street | | | Cornwall | ONT | K6H 6M2 | Canada |
| Corporate Dining | | 3800 Golf Rd | | | Rolling Meadows | IL | 60008 | |
| Corporation Tax Annual Report | | PO Box 666 | | | Trenton | NJ | 08646 | |
| Corrine Wander | | 133 Mohawk Dr | | | Schenectady | NY | 12303 | |
| Corus Bank | | PO Box 7966 | | | Chicago | IL | 60680 | |
| Corvest Prop Trust | | PO BOX 910790 | | | Dallas | TX | 75391 | |
| Corvest Prop Trust Intershop Real Estate Services | | 1100 2 Galleria Tower | 13455 Noel Rd | | Dallas | TX | 75240 | |
| Corvest Property Trust | | C O Intershop Real Estate Services | PO Box 910790 | | Dallas | TX | 75391 0790 | |
| CORY R DENNIS | | 528 TIMBER RIDGE DR APT 306 | | | CAROL STREAM | IL | 60188 | |
| Cosmos Bldg | | 4849 N Milwaukee Ave Ste 302 | | | Chicago | IL | 60630 | |
| Country Gas Company | | PO Box 269 | | | Wasco | IL | 60183 | |
| County Collector | | 201 North Second St | | | St Charles | MO | 63301 | |
| COUNTY COLLECTOR | | COUNTY COLLECTOR | 201 NORTH SECOND St | | STCHARLES | MO | 63301 2889 | |
| COUNTY OF FAIRFAX | OFFICE OF THE COUNTY ATTORNEY | 12000 GOVERNMENT CENTER PKWY 549 | | | FAIRFAX | VA | 22035 | |
| COUNTY TREASURER | | COUNTY COURT HOUSE | 721 OXFORD AVE | | EAU CLAIRE | WI | 54703 | |
| County Treasurer | | 721 Oxford Ave | | | Eau Claire | WI | 54703 | |
| Courtland Center | | Brian L Gardner General Mgr | G 4190 E Court St | | Burton | MI | 48509 | |
| COURTNEY J MCMORROW | | 2402 BROCKTON ST | | | ARLINGTON HTS | IL | 60004 | |
| COURTNEY M SMITHEY | | 756 CRESTWOOD DR | | | AURORA | IL | 60506 | |
| COURTNEY Y DRR | | 17771 BARTLETT RD | | | DOW | IL | 62022 | |
| Coyote Sarasota Mall LLC | | 16475 Dallas Pkwy Ste 250 | | | Addison | TX | 75001 | |
| Craig Kasin | | 3244 W Diversey Ave | | | Chicago | IL | 60647 | |
| CRAIG M HAZLEDINE | | 5233 BYRON AVE N | | | CRYSTAL | MN | 55429 | |
| Crawford & Company | | 750 Warrenville Rd Ste 302 | | | Lisle | IL | 60532 | |
| Creative Bag Co Ltd | | 860 Steeprock Dr | | | Toronto | ON | M3J 2X2 | Canada |
| Creative Caster | | 1425 Louis Ave | | | Elk Grove Village | IL | 60007 | |
| CREATIVE RESOURCE INC | | Vasiliki Diamantis | 9449 BROOKPARK Rd Ste C | | PARMA | OH | 44129 | |
| Creative Resource Inc | | 9449 Brookpark Rd Ste C | | | Parma | OH | 44129 | |
| CREDIT SUISSE FIRST BOSTON LLC | | C O ADP PROXY SERVICES | | | | | | |
| CRISSY S KRAYNIK | | 119 MEADOWLANDS DR APT F10 | | | CHARDEN | OH | 44024 | |
| CRISTA M CAPOCCI | | 824 S HAMMERSCHMIDT | | | LOMBARD | IL | 60148 | |
| Cristina Islas | | 6141 S Washtenaw | | | Chicago | IL | 60629 | |
| Cross Town | | 1040 Ndupage Ave | | | Lombard | IL | 60148 | |
| Crossbow Industrial Water | | 33156 Treasury Center | | | Chicago | IL | 60694 3100 | |
| Crossroads Center GGP LP | | PO BOX 86 | SDS 12 1819 | | Minneapolis | MN | 55486 | |
| Crossroads Center Mn | | Crossroads Center Ggplp | Sds 12 1819 Po Box 86 | | Minneapolis | MN | 55486 1819 | |
| Crown Lift Trucks | | 2055 Hammond Dr | | | Schaumburg | IL | 60173 | |
| Crystal Battles | | 1653 N Meade | | | Chicago | IL | 60639 | |
| CRYSTAL L HODGES | | 109 COLUMBIA ST | | | MICHIGAN CITY | IN | 46360 | |
| CRYSTAL L JOHNSON | | 9233 FAIRWAY DR | | | ORLAND PARK | IL | 60462 | |
| Crystal Shopping Cener Associates | | 2227 University Ave | | | St Paul | MN | 55114 | |
| Crystal Shopping Center Assoc LLP | | 2227 University Ave | | | St Paul | MN | 55114 | |
| CT CORPORATION SYSTEMS | | PO BOX 4349 | | | CAROL STREAM | IL | 601974349 | |
| Cub Foods 31084 | | 4821 W North Ave | | | Chicago | IL | 60639 0000 | |
| Culligan | | 53307 Ada Dr | | | Elkhart | IN | 46514 | |
| Cummins Allison Corp | | PO Box 339 | | | Mt Prospect | IL | 60056 | |
| CURT BENEDETTO | | 5 FURNISS RD | | | OSWEGO | NY | 13126 | |
| Curtis J Griffin | | 1244 Strieff Ln | | | Flossmoor | IL | 60422 | |
| CUSTODIAL TRUST COMPANY | | DAWN EIKE | 101 CARNEGIE CENTER | | PRINCETON | NJ | 08540 | |
| Custom Companies | | PO Box 94338 | | | Chicago | IL | 60678 | |
| Cut Above | | 670 Vandustrial Dr | | | Westmont | IL | 60559 | |
| CUT ABOVE LANDSCAPING | | 670 VANDUSTRIAL | | | WESTMONT | IL | 60559 | |
| Cynthia A Miller | | 117 31ST ST SOUTH WEST | | | CEDAR RAPIDS | IA | 52404 | |
| Cynthia A Miller | | 1321 Tompkins Dr Apt C | | | Madison | WI | 537163283 | |
| CYNTHIA A STETHEM | | 2511 JEFFERSON ST NE | | | MINNEAPOLIS | MN | 55418 | |
| CYNTHIA A YATES | | 3419 APRICOT DR | | | BLOOMINGTON | IL | 61704 | |
| Cynthia E Nichols | | 5020 S Woodlawn Bsmt Apt | | | Chicago | IL | 60615 | |
| CYNTHIA E NICHOLS | | 5020 S WOODLAWN BSMT APT | | | CHICAGO | IL | 60615 | |
| CYNTHIA J HEIDBREDER | | 6080 FILLMORE PLACE | | | MERRILLVILLE | IN | 46410 | |
| CYNTHIA J LAPIER | | 53 NORTH BILLERICA UNIT 5 | | | LOWELL | MA | 01852 | |
| Cynthia L Smith | | 6712 South Morgan Apt 2 | | | Chicago | IL | 60621 | |
| CYNTHIA M NOVAK | | 1159 GLENDON ST | | | MAPLEWOOD | MN | 55119 | |
| Cynthia S Johnson | | 1809 Guilford Rd | | | Rockford | IL | 61107 | |
| Cynthia Tate | | 3119 W Huron APT. 2W | | | Chicago | IL | 60612 | |
| Cyril Vivian | | 1112 S Maple Ave | | | Oak Park | IL | 60304 | |
| D  K TRUCK SAFETY LANE | | 1900 MADISON ST | | | MAYWOOD | IL | 60153 | |
| D & K Truck Safety Lane | | 1900 Madison St | | | Maywood | IL | 60153 | |
| D Jane Loo | | 16203 Pine Ct | | | Riverside | CA | 92504 | |
| D ROSS MARTIN | | ROPES  GRAY LLP | ONE INTERNATIONAL PLAZA | | BOSTON | MA | 02110 | |
| D Ross Martin | | Ropes  Gray LLP | One International Place | | Boston | MA | 02110 | |
| D&Q Cleaning ServicesInc | | 1541 S Ridgeland Ave | Heriberto Delgado | | Berwyn | IL | 60402 | |
| Da T Le | | 920 West Lakeside 1114 | | | Chicago | IL | 60640 | |
| Daily Insights Inc | | 3AF Box 3127 | | | New York | NY | 10116 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dale Fraser | | 601 5Th Ave N | | | Humboldt | IA | 50548 | |
| Dale Harvey | | 122 Pkway Ln | | | Montgomery | TX | 77356 | |
| Dalton Green Jr | | 16236 Oxford Dr East | | | Markham | IL | 60426 | |
| DALTON GREEN JR | | 16236 OXFORD DR EAST | | | MARKHAM | IL | 60426 | |
| DAMAN EXPRESS INC | | John Coune | 523 THOMAS Dr | | BENSENVILLE | IL | 60106 | |
| Daman Express Inc | | 523 Thomas Dr | | | Bensenville | IL | 60106 | |
| Daman Express Inc | | PO Box 7313 | | | Bensenville | IL | 60106 | |
| DAMARA M JACKSON | | 4351 S OAKENWALD | | | CHICAGO | IL | 60653 | |
| DANA E LLOYD | | 1353 PERRY ST APT 5 | | | DES PLAINES | IL | 60016 | |
| Danada Square West | | Prizm Partners | 15660 North Dallas Pkway 1100 | | Dallas | TX | 75248 | |
| Danada Square West Prizm Par | | 5949 Sherry Ln Ste 1755 | | | Dallas | TX | 75225 | |
| Danada Square West Prizm Patners | | 5949 Sherry Land Ste 1755 | | | Dallas | TX | 75225 | |
| Dang T Tran | | 6022 N Winthrop C | | | Chicago | IL | 60660 | |
| DANICA D PERINAT | | 3060 BELLER DR | | | DARIEN | IL | 60561 | |
| Daniel Garcia Reyes | | 3245 West 62 Pl | | | Chicago | IL | 60629 | |
| DANIEL GARCIA REYES | | 3245 WEST 62 PLACE | | | CHICAGO | IL | 60629 | |
| Daniel J Clancy | | 550 W Harrison 653 | | | Chicago | IL | 60607 | |
| DANIEL J DELGADO | | 6423 OHIO AVE | | | HAMMOND | IN | 46323 | |
| Daniel J Driscoll | | 6210 North Campbell | | | Chicago | IL | 60659 | |
| DANIEL L HOSENFELD | | 1297 FIVE MILE LINE RD | | | WEBSTER | NY | 14580 | |
| Daniel M Hanley | | 7121 W 130Th St | | | Palos Heights | IL | 60463 | |
| DANIEL R GALLAHER | | 2 GARSTON COURT APT M | | | COCKEYSVILLE | MD | 21030 | |
| DANIEL RODRIGUEZ | | 2816 S 50TH CT | | | CICERO | IL | 60650 | |
| DANIEL S THOMAS | | 5705 W ADDISON 1F | | | CHICAGO | IL | 60634 | |
| Danielle A Snowden | | 8148 S Kenwood 2R | | | Chicago | IL | 60619 | |
| Danielle Anderson | | 30 Packard Ave Se | | | Grand Rapids | MI | 49503 | |
| DANIELLE C HILTON | | 613 W 8TH ST | | | CHESTER | PA | 19013 | |
| DANIELLE J COTHREN | | 1400 WASHINGTON AVED | | | ALBANY | NY | 12222 | |
| DANIELLE L SULLIVAN | | 320 BONNIE BRAE | | | ITASCA | IL | 60143 | |
| DANIELLE M CHANEY | | 4555 CHOUTEAU 1ST FL | | | ST LOUIS | MO | 63110 | |
| DANIELLE M CICALESE | | 13623 SERENA DR | | | LARGO | FL | 33774 | |
| DANIELLE M HANEK | | 13848 DORAL LN | | | HOMERGLEN | IL | 60491 | |
| DANIELLE N THALER | | 4445 W DUNES Hwy | | | MICHIGAN CITY | IN | 46360 | |
| DANIELLE R CLOSSEN | | 4136 S LINDBERGH BLVD | | | ST LOUIS | MO | 63127 | |
| DANIELLE S MALLIZZIO | | 681 BLACKHAWK DR | | | BATAVIA | IL | 60510 | |
| DANIELLE STANTON | | 1310 HARSHAW RD | | | BROOKHAWEN | PA | 19015 | |
| DANIELLE T WILLIAMS | | 6136 LAURA | | | ST LOUIS | MO | 63136 | |
| Dans Landscaping | | 2609 E Barker Ave | | | Michigan City | IN | 46360 | |
| Dans Landscaping and Lawn Maintenance | | 2609 East Barker Ave | | | Michigan City | IN | 46360 | |
| Darlene E Baisten | | 6851 South Perry Ave | | | Chicago | IL | 60621 | |
| Darlene Guzman | | 2205 North Kenneth | | | Chicago | IL | 60616 | |
| DARLENE HORN | | 4321 N MCVICKER | | | CHICAGO | IL | 60634 | |
| Darlene J Romano | | 5045 W 24Th St 207 | | | Cicero | IL | 60804 | |
| DARLENE M MEGLIO | | 716 W THUNDERBIRD TRAIL | | | CAROL STREAM | IL | 60188 | |
| Darlene R Frank | | 2564 Castlewood Dr | | | Dyer | IN | 46311 | |
| Darrell G Hale | | 43 Foxcroft Rd 219 | | | Naperville | IL | 60565 | |
| Dave Pate & Sons Construction | | 165 N Garden Ave | | | Roselle | IL | 60172 | |
| David & Barbara Hejna | | 708 Chesterfield Ave | | | Naperville | IL | 60540 | |
| David & Diane Moyer | | 5205 Denton Pl | | | Madison | WI | 53711 | |
| David & Martha Rozen | | 1 Millbrae Cir | | | Millbrae | CA | 94030 | |
| DAVID A SCHUELLER JR | | 5319 73RD ST | | | KENOSHA | WI | 53142 | |
| David B Zakson | | 720 Vernon Ln | | | Buffalo Grove | IL | 60089 | |
| DAVID D DOOLEY | | 140 HARRISON ST 1 E | | | OARK PARK | IL | 60304 | |
| David D Dooley | | 140 Harrison St 1E | | | Oark Park | IL | 60304 | |
| David Harris | | 8511 South Seeley | | | Chicago | IL | 60620 | |
| David J King | | 1443 S 76Th St | | | West Allis | WI | 53214 | |
| DAVID J KING | | 1443 S 76TH ST | | | WEST ALLIS | WI | 53214 | |
| David James | | 8 Birch Tree Ct | | | Elmhurst | IL | 60126 | |
| DAVID K LEE | | 231 PIERCE ST APT 4 | | | WEST LAFAYETTE | IN | 47906 | |
| DAVID M MINERLY | | 2605 CRYSTAL LAKE AVE | | | GARY | IL | 60013 | |
| David Markus | | DelawareSt Capital | 1137 West Jackson Blvd | | Chicago | IL | 60607 | |
| David Mercado | | 3746 S Albany | | | Chicago | IL | 60632 | |
| DAVID P DUNKELBERGER | | 1041 RAINTREE DR | | | BOLINGBROOK | IL | 60440 | |
| David P Kuech | | 3636 West 192nd St | | | Homewood | IL | 60430 | |
| DAVID P TRIBE | | 25202 W MEADOWLARK DR | | | CHANNAHON | IL | 60410 | |
| David Rice | | 2670 Grubb Rd | | | Lima | OH | 45806 | |
| David Romero | | 1639 Gibson Dr | | | Elk Grove Village | IL | 60007 | |
| DAVID S RAYMOND | | 415 WINIFRED AVE | | | LANSING | MI | 48917 | |
| DAVID SALGADO | | 3033 SOUTH KEDVALE | | | CHICAGO | IL | 60623 | |
| David Saucedo | | 4542 Warsaw Ave | | | Lyons | IL | 60534 | |
| DAVID SHIEH | | 13120 AMIOT DR | | | ST LOUIS | MO | 63146 | |
| DAVID W HENSLEY | | 439 GLENDALE RD | | | BUFFALO GROVE | IL | 60089 | |
| Dawn Foods | | 75 Vickers Rd | | | Etobicoke | ON | M9B 6B6 | Canada |
| Dawn J Denton | | 149 Yarkerdale Dr | | | Rochester | NY | 14615 | |
| DAWN J KNAFL | | 322 S HIGHLAND AVE | | | ROCKFORD | IL | 61104 | |
| DAWN L NEILSON | | 640 WESTMORELAND B | | | VERNON HILLS | IL | 60061 | |
| Dawn M Albano | | 1084 64Th St S | | | La Grange | IL | 60525 | |
| DAWN M CROSBY | | P O BOX 123 | | | WILLISTON | FL | 32696 | |
| Dawn M Crosby | | PO Box 123 | | | Williston | FL | 32696 | |
| DAWN M ELLIS | | 4333 GOOD FELLOW BLVD | | | ST LOUIS | MO | 63120 | |
| DAWN M LOPEZ | | 3912SW 22ND ST | | | LEHIGH ACRES | FL | 33971 | |
| Dawn M Pearson | | 2121 Ivy St | | | Pt. Charlotte | FL | 33952 | |
| DAWN M PEARSON | | 2121 IVY ST | | | PT CHARLOTTE | FL | 33952 | |
| DAWNE M SCHAAR | | 4526 S LOWE AVE | | | CHICAGO | IL | 60609 | |
| Daystar Data Group | | 105 West Central Rd | | | Schaumburg | IL | 60195 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dayton B Nance | | 200 Sharon Dr | | | Barrington | IL | 60010 | |
| Dayton B Nance | | 2868 W Leland Ave | | | Chicago | IL | 60625 | |
| Dayton Nance | | 200 Sharon Dr | | | Barrington | IL | 60010 | |
| DBTC AMERICAS DEUTSCHE BANK FRANKFURT | | SCOTT HABURA | BROKER DEALER CLEARANCE | 14 WALL ST 5TH  FL | NEW YORK | NY | 10005 | |
| Dc Does | | PO Box 96664 | | | Washington | DC | 20090 | |
| DEAH M LEWIS | | 4141 W 21ST ST | | | CHICAGO | IL | 60623 | |
| DEALEY GROUP THE | | 5944 LUTHER Ln 404 | | | DALLAS | TX | 75225 | |
| DEANA B DALESSANDRO | | 2178 FARGO BLVD | | | GENEVA | IL | 60134 | |
| Deana L Mcewen | | 7916 South Peoria | | | Chicago | IL | 60620 | |
| Deana L McEwen | | 7916 South Peoria | | | Chicago | IL | 60620 | |
| DEANA N HANCOCK | | 3208 S 9TH ST | | | LAFAYETTE | IN | 47909 | |
| DEANNA L MOENTMAN | | 10575 125ST N | | | LARGO | FL | 33778 | |
| DEANNA M SIMMONS | | 1127 HILLCREST AVE | | | SAINT JOSEPH | MI | 49085 | |
| DEANNE C ENGELBRECHT | | 4307 N INDEPENDENCE AVE | | | PEORIA | IL | 61614 | |
| DEANS LAWN  LANDSCAPING | | PO BOX 9334 | | | HIGHLAND | IN | 46322 | |
| Deans Lawn & Landscaping | | PO Box 9334 | | | Highland | IN | 46322 | |
| Deb Lapointe | | 739 Solar Rd Nw | | | Albuquerque | NM | 87107 | |
| DeBartolo Realty Partnership LP | | 7655 Market St Ste 538 | PO BOX 3287 | | Yorkstown | OH | 44513 | |
| DeBartolo Realty Partnership LP | | 7655 Market St Ste 538 | PO Box 3287 | | Yorkstown | OH | 44513 | |
| DeBatolo Capital Partnership | | 7655 Market St | | | Yorkstown | OH | 44513 | |
| Debbie A Arntzen | | 2056 North 3Rd St | | | North Saint Paul | MN | 55109 | |
| Debbie G Karlis | | 616 East Old Willow Rd | | | Prospect Heights | IL | 60070 | |
| DEBERA A JOHNSON | | 20127 WESTPORT DR | | | FRANKFORT | IL | 60423 | |
| Debora A Rea | | 261 Hampton Rd | | | Sugar Grove | IL | 60554 | |
| DEBORAH A RITCHEY | | 416 NORTH 4TH | | | BELLEVILLE | IL | 62220 | |
| Deborah J Price | | 5804 Cottage St | | | Philadelphia | PA | 19135 | |
| Deborah Mcgarry | | 2803 Cordgrass Rd | | | Naperville | IL | 60564 | |
| DEBRA A AQUINO | | 900 GLENCOE TERRACE 3 | | | LAKE ZURICH | IL | 60047 | |
| Debra Flowers | | 6401 S California | | | Chicago | IL | 60629 | |
| DEBRA J MALEWSKI | | 50239 OXFORD DR | | | MACOMB | MI | 48044 | |
| Debra K Lenhausen | | 52 E Hickory | | | Lombard | IL | 60148 | |
| Debra L Miller | | 1630 N Famklin | | | Danville | IL | 61832 | |
| DEBRA L YOUHAS | | 606 MEADOWLAWN | | | DANVILLE | IL | 61832 | |
| Debra M Moran | | 43726 Stephanie | | | Clinton Tpw | MI | 48036 | |
| Decision One | | Department CH 14055 | | | Palatine | IL | 60055 | |
| Decisionone Corporation | | Dept Ch 14055 | | | Palatine | IL | 60055 | |
| DEIDRA L LAYTON | | 5607 BEAR RD APT D 10 | | | N  SYRACUSE | NY | 13212 | |
| DEIDRE HARRIS | | 3324 1 2 W PALMER APT 2 | | | CHICAGO | IL | 60647 | |
| Deidre Harris | | 3324 12 W Palmer Apt2 | | | Chicago | IL | 60647 | |
| DELAWARE SECRETARY OF STATE | | DIVISION OF CORPORATIONS | PO BOX 74072 | | BALTIMORE | MD | 21274 4072 | |
| Delaware Street Capital Fund, Ltd. | | 900 North Michigan Avenue, Suite 1900 | | | Chicago | IL | 60611 | |
| Delaware Street Capital Fund, Ltd. | | 900 North Michigan Avenue, Suite 1900 | | | Chicago | IL | 60611 | |
| Delaware Street Capital Master Fund LP as succesor in interest to Delaware Street Capital Fund Ltd | Delaware Capital Fund, Ltd. | George N Panagakis & Chris L Dickerson | Skadden Arps Slate Meagher & Flom LLP | 333 West Wacker Driver Ste 2100 | Chicago | IL | 60606 | |
| Dell | | Department CH 10937 | | | Palatine | IL | 60055 0937 | |
| Dell Computer Corporation | | One Dell Way | | | Dallas | TX | 78682 | |
| DELL COMPUTER CORPORATION | | PO BOX 120001 DEPT 0837 | | | DALLAS | TX | 75312 | |
| Della T Knox | | 2934 West 59Th St 1St Fl | | | Chicago | IL | 60629 | |
| DELMAR CATO | | 9809 S CALHOUN ST | | | CHICAGO | IL | 60617 | |
| Delois Stewart | | 2131 West 72nd Pl | | | Chicago | IL | 60636 | |
| DELOIS STEWART | | 2131 WEST 72ND PLACE | | | CHICAGO | IL | 60636 | |
| Deloris Mitchell | | 9010 South Carpenter | | | Chicago | IL | 60620 | |
| Deloris S Davis | | 635 Bellwood Ave | | | Bellwood | IL | 60104 | |
| DELORIS S DAVIS | | 635 BELLWOOD AVE | | | BELLWOOD | IL | 60104 | |
| DELTA CHARTER TOWNSHIP | | 7710 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| Delta Charter Township | | 7710 W Saginaw Hwy | | | Lansing | MI | 48917 9712 | |
| Delta Charter Township MI | | 7710 West Saginaw Hwy | 4900 | | Indianapolis | IN | 46207 7055 | |
| Delta Charter Township MI | | 7710 West Saginaw Hwy | | | Lansing | MI | 48917 9712 | |
| Demetrice M Davis | | 319 S Loomis Pl 1H | | | Chicago | IL | 60607 | |
| DEMETRICE M DAVIS | | 319 S LOOMIS PLACE 1 H | | | CHICAGO | IL | 60607 | |
| Denise Brown | | 7235 W Randolph 3E | | | Forest Park | IL | 60130 | |
| DENISE CALLAHAN SULLIVAN | | 225 JUNIPER | | | PARK FOREST | IL | 60466 | |
| Denise CallahanSullivan | | 225 Juniper | | | Park Forest | IL | 60466 | |
| Denise H Williams | | 743 Jeannie | | | Beloit | WI | 53511 | |
| DENISE M CIARLETTE | | 519 TENTH ST | | | LOCKPORT | IL | 60441 | |
| Denise M Schell | | 23507 126Th St | | | Trevor | WI | 53179 | |
| DENISE T BARRON | | 2 STITES AVE | | | GLOUCESTER CITY | NJ | 08030 | |
| Dennis Q Mcinerny | | 3208 S 56Th St | | | Lincoln | NE | 68506 | |
| Department of Defense Concessions US Government | DoD Concessions Committee | Room 3B 1052 Pentagon | | | Washington | DC | 20301 | |
| Department of Financial Institutions | | Drawer 978 | | | Milwaukee | WI | 53293 | |
| Department of Revenue State of Florida | Frederick F Rudzik | Post Office Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| Department of State | | 162 Washington AVE | | | Albany | NY | 12231 | |
| Department of the Treasury - Internal Revenue Service | | 230 S. Dearborn | Stop 5016-CHI | | Chicago | IL | 60604 | |
| Dept of Consumer and Regulatory Affairs | | Business Regulation Admin Corporations Div | PO Box 92300 | | Washington | DC | 20090 | |
| Dept of Utilities City of Quincy IL | | 730 Maine St | | | Quincy | IL | 62301 4054 | |
| DERSON GROUP THE | | 332 SOUTH MICHIGAN Ave | ACCOUNTING DEPT STE 700 | | CHICAGO | IL | 60604 | |
| Destiny Transportation | | 568 Columbia Turnpike | Van Den Douten Square 20 | | East Greenbush | NY | 12061 | |
| Detroit Edison | | Box 2859 | | | Detroit | MI | 48260 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | | JOHN LASHER | 648 GRASSMERE Pk RD 8TH  FL | | NASHVILLE | TN | 37211 | |
| DEVAN N FOX | | 409 INDEPENDENCE LN | | | BOLINGBROOK | IL | 60440 | |
| DEVONNA L TEEMER | | 12 PEACHTREE Ln | | | GLEN CARBON | IL | 62034 | |
| Devonshire Mall | | 3100 Howard Ave | | | Windsor | ONT | N8X 3Y8 | Canada |
| Deyanira Martinez | | 6521 S Fairfield | | | Chicago | IL | 60629 | |
| Diana Flemons | | 300 Miami | | | Park Forest | IL | 60466 | |
| DIANA M DANIAK | | 5951 S KILDARE | | | CHICAGO | IL | 60629 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diana M Dembicky | | 4928 Cole Rd | | | Saginaw | MI | 48601 | |
| Diana M. Dembicky | | 4928 Cole Rd. | | | Saginaw | MI | 48601 | |
| Diana Perez | | 245 Harrison St | | | Carpertersville | IL | 60110 | |
| DIANA R GIORGETTI | | 18 ARCADIA ST | | | MALDEN | MA | 02148 | |
| DIANA TOVAR | | 2855 W FLETCHER APT 1 | | | CHICAGO | IL | 60618 | |
| Diana Tovar | | 2855 W Fletcher Apt1 | | | Chicago | IL | 60618 | |
| DIANE A WESTFERRO | | 13069 BLUEGRASS LN | | | LEMONT | IL | 60439 | |
| Diane D Walgora | | 2516 Von Esch Rd | | | Joliet | IL | 60435 | |
| Diane E Coffey | | 9200 Kathleen Dr | | | Saint Louis | MO | 63134 | |
| DIANE E MITCHELL | | 1662 W 187TH ST | | | HOMEWOOD | IL | 60430 | |
| DIANE F GUERRIERI | | 415 E MIDDLESEX CT | | | BUFFALO GROVE | IL | 60089 | |
| Diane F Sellers | | 228 West Lawrence | | | Mishawaka | IN | 46545 | |
| Diane Johnson | | 10198 Walsh St | | | Saint John | IN | 46373 | |
| DIANE L YOUHANNA | | 7359 N WINCHESTER 2FL | | | CHICAGO | IL | 60626 | |
| Diane M Allen | | 6155 South Vernon 102 | | | Chicago | IL | 60637 | |
| DIANE M FABER | | 13300 WALSINGHAM RD 106 | | | LARGO | FL | 33774 | |
| Diane M Hanik | | 3622 W 81St St | | | Chicago | IL | 60652 | |
| DIANE M HANIK | | 3622 W 81ST ST | | | CHICAGO | IL | 60652 | |
| Diane M Jacobi | | 608 North Highview | | | Addison | IL | 60101 | |
| Diane M Marcinek | | 11227 Windmark Dr | | | Houston | TX | 77099 | |
| Diane M Petersen | | 7117 West 93Rd St | | | Oak Lawn | IL | 60453 | |
| Diane Miller | | 6013 Turner Rd | | | Flushing | MI | 48433 | |
| DIANE S BERGER | | 1028 HORIZON RIDGE | | | LAKE IN THE HILLS | IL | 60156 | |
| Diane V Dickerson | | 1855 Ranchview Dr | | | Naperville | IL | 60565 | |
| Diane V Yelle | | 82 School St | | | Taunton | MA | 02780 | |
| DIANE V YELLE | | 82 SCHOOL ST | | | TAUNTON | MA | 02780 | |
| Dianna L Sandefur | | 230 West Lawrence | | | Mishawaka | IN | 46544 | |
| Dianna R Boris | | 7530 North Farmington Rd | | | Westland | MI | 48185 | |
| DIANNE D HIVELY | | 3101 SCHILDT Ln | | | QUINCY | IL | 62301 | |
| Digital Images Inc | | PO Box 41601 | | | Philadelphia | PA | 19101 1601 | |
| Dika Jefferson LLC | | C 0 Edgemark Asset Management Llc | 2215 York Rd Ste 503 | | Oak Brook | IL | 60523 | |
| Dika Jefferson LLC | | C/O Edgemark Asset Management LLC | 2215 York Rd Ste 503 | | Oak Brook | IL | 60523 | |
| Diki J Kolimbiris | | 680 Washington Ct | | | Roselle | IL | 60172 | |
| DIKI J KOLIMBIRIS | | 680 WASHINGTON CT | | | ROSELLE | IL | 60172 | |
| DINAH KROH | | BOX 529 | | | RIVERDALE | ND | 58565 | |
| Dionicio Reyes | | 3154 South Lawndale | | | Chicago | IL | 60623 | |
| Discover Card | | | | | | | | |
| Discover Financial Services Inc | | ATTN Lisa Myers | PO Box 3012 | | New Albany | OH | 43054 | |
| Division Of Employment Security | | PO Box 888 | | | Jefferson City | MO | 65102 | |
| Divisions of Corporations | | PO Box 6327 | | | Tallahassee | FL | 32314 | |
| DivUnemployment Compensation | | 1429 60Th Ave West | | | Bradenton | FL | 33507 | |
| Dixie Value Mall | | 1250 South Service Rd Unit T 72 | | | Mississauga | ONT | L5E 1V4 | Canada |
| Dmcsc | | PO Box 2759 | | | Madison | MS | 39130 | |
| DO ALL GLASS ALUMINUM | | 8720 S COMMERCIAL AVE | | | CHICAGO | IL | 60617 | |
| Do All Glass & Aluminum | | 8720 S Commercial Ave | | | Chicago | IL | 60617 | |
| Docs Drugs Ltd | | 455 E Reed St | | | Braidwood | IL | 60408 0000 | |
| DOLLINS PECANS | | Odie Dollins | 308 SHOUSTON | | COMANCHE | TX | 76442 | |
| Dollins Pecans | | 308 Shouston | | | Comanche | TX | 76442 | |
| DOLLY D MCINTOSH | | 112 OAKLAND PLACE | | | BATTLE CREEK | MI | 49015 | |
| Dolores C Najdowski | | 1001 Brentwood Circle | | | Buffalo Grove | IL | 60089 | |
| Dolores J Rutkowski | | 946 West 32nd St | | | Chicago | IL | 60608 | |
| Dolores Miller | | 20300 Governors Hwy | 529 | | Olympia Fields | IL | 60461 | |
| DOLORES P CONSOLAZIONE | | 5125 BLODGETT AVE | | | DOWNERS GROVE | IL | 60515 | |
| DOME COMMUNICATIONS INC | | 360 NORTH MICHIGAN Ave | | | CHICAGO | IL | 60601 | |
| Dominicks Advertising Acct | | 333 N Northwest Ave | | | Northlake | IL | 60164 0000 | |
| Dominion East Ohio | | PO Box 26785 | | | Richmond | VA | 23261 6785 | |
| Dominion Virginia Power 26543 26019 | | PO Box 26543 | 4896814441 | | Richmond | VA | 23290 0001 | |
| Dominion Virginia Power 26543 26019 | | PO Box 26543 | | | Richmond | VA | 23290 0001 | |
| DOMINIQUE L WILLIAMS | | 599 Plz PLAZA 1 | | | GLEN ELLYN | IL | 60137 | |
| Don & Peggy Whitehead | | 4005 Harrison Rd | | | Beltsville | MD | 20705 | |
| Don A Stanford | | 7808 S Phillips | | | Chicago | IL | 60649 | |
| Don L Jones | | 8218 South Ridgeland | | | Chicago | IL | 60617 | |
| Don M Casto | | 209 E State ST | | | Columbus | OH | 43215 | |
| Don M Casto Organization | | 209 E State ST | | | Columbus | OH | 43215 | |
| Don Mills Shopping Centre | | 939 Lawrence Ave E Store 94A | | | Don Mills | ONT | M3C 1P8 | Canada |
| Donald J Paster Edward J Paster | | Crystal Shopping Ctr Associates | 2227 University Ave | | St Paul | MN | 55428 | |
| Donald J Paster & Edward J Paster | | Crystal Shopping Ctr Associates | 2227 University Ave | | St Paul | MN | 55428 | |
| DONALD S LYNCH | | 3458 N NEWCASTLE | | | CHICAGO | IL | 60634 | |
| DONNA A WILLOUGHBY | | 10700 W SILVER LK | | | FARNKFORT | IL | 60423 | |
| Donna Digity | | 212 Oak St | | | Bethesda | OH | 43719 | |
| DONNA GRECO | | 460 DELASALLE | | | NAPERVILLE | IL | 60565 | |
| Donna L Bricker | | 2016 North 16Th St | | | Springfield | IL | 62702 | |
| Donna L Mac Phail | | 207 Union St | | | East Walpole | MA | 02032 | |
| Donna L MacPhail | | 21 Royal Crest Dr Apt 5 | | | Nashua | NH | 3060 | |
| DONNA LEITERMANN TREASURER | | TOWNSHIP OF BANGOR | 180 STATE Pk Dr | | BAY CITY | MI | 48706 | |
| Donna Leitermann Treasurer | | 180 State Pk Dr | | | Bay City | MI | 48706 | |
| Donna M Bernstein | | 16457 Deer Ridge Dr | | | Plainfield | IL | 60544 | |
| DONNA P THOMPSON | | 914 HELEN AVE | | | TERRE HAUTE | IN | 47802 | |
| Donna Vogan | | 8116 Wounda | | | St Louis | MO | 63123 | |
| Donnell Wilson | | 7201 South Lowe Ave | | | Chicago | IL | 60621 | |
| Dons Pharmacy | | 114 Washington | | | Washington | IL | 61571 | |
| Dora Garcia | | 6541 South Fairfield | | | Chicago | IL | 60629 | |
| Dora M Morales | | 356 Old Indian Trail | | | Aurora | IL | 60506 | |
| DOREAN STEWART | | 8234 S WHIPPLE | | | CHICAGO | IL | 60652 | |
| DOREEN KARAS | | 264 ARMITAGE | | | NORTHLAKE | IL | 60164 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Doreide Garcia | | 2105 South Cuyler | | | Berwyn | IL | 60402 | |
| Dorine E Hardy | | 9102 Franklin Ct 305 | | | Orland Park | IL | 60462 | |
| Doris Breiner | | PO Box 854 | | | Brevard | NC | 28712 | |
| Doris DeJesus | | 1934 North Harding | | | Chicago | IL | 60647 | |
| Doris Doran | | 3915 Carnegie Ave | | | Myrtle Beach | SC | 29588 | |
| Doris E Marshall | | 1729 E 86Th St | | | Chicago | IL | 60617 | |
| DORIS E MARSHALL | | 1729 E 86TH ST | | | CHICAGO | IL | 60617 | |
| Doris J Gamble | | 9 S 201 B Lake Dr | | | Willowbrook | IL | 60527 | |
| DORIS J TURLEY | | 30 SOMERSET DR | | | MONTGOMERY | IL | 60538 | |
| Doris M Guy | | 136 Colfax Dr | | | Manassas | VA | 22111 | |
| DORIS M JOHANSEN | | 2515 COYNE CENTER RD | | | MILAN | IL | 61264 | |
| Dorota Gawelda | | 7018 West Saratoga Dr | | | Bridgeview | IL | 60455 | |
| Dorota Gawelda | | 7018 West Saratoga Dr | | | Bridgeview | IL | 60455 | |
| Dorota Gawelda | | 7018 West Saratoga Dr | | | Bridgeview | IL | 60455 | |
| Dorothy Bonebreak | | 430 S Market St Apt 304 | | | Martinsburg | PA | 16662 | |
| DOROTHY C SIMON | | 402 BREE DR | | | POPLAR GROVE | IL | 61065 | |
| Dorothy J Bass | | 12033 South Perry | | | Chicago | IL | 60628 | |
| Dorothy J Burns | | 6408 Eagle Point Rd | | | Las Vegas | NV | 89108 | |
| Dorothy J Hunter | | 838 N Noble Ave Apt701 | | | Chicago | IL | 60622 | |
| DOROTHY J HUNTER | | 838 N NOBLE ST APT 701 | | | CHICAGO | IL | 60622 | |
| Dorothy J Jones | | 8218 South Ridgeland | | | Chicago | IL | 60617 | |
| Dorothy Jacobson | | 3911 Xenea Ave North | | | Robbensdale | MN | 55422 | |
| DOROTHY K DEVITT | | 19440 GLENWOOD DR | | | CHICAGO HTS | IL | 60411 | |
| Dorothy K Edwards | | 7735 South Maryland Ave | | | Chicago | IL | 60619 | |
| DOROTHY K EDWARDS | | 7735 SOUTH MARYLAND AVE | | | CHICAGO | IL | 60619 | |
| DOROTHY L JENSEN | | 920 HAWTHORNE AVE | | | ROCKFORD | IL | 61108 | |
| Dorothy L Nothhelfer | | 4731 West 105Th Pl | | | Oaklawn | IL | 60453 | |
| DOROTHY L NOTHHELFER | | 4731 WEST 105TH PLACE | | | OAKLAWN | IL | 60453 | |
| Dorothy M Bandos | | 223 Humpfer St | | | Hammond | IN | 46324 | |
| Dorothy M Grana | | 2837 Midwood Ave | | | Toledo | OH | 43606 | |
| DOROTHY M KRUK | | 1326 BROWNE Ln | | | SOUTH BEND | IN | 46615 | |
| DOROTHY T KACZINSKI | | 5455 WEST 34TH ST | | | CICERO | IL | 60804 | |
| Dorthea M Masel | | 820 Augusta Ave | | | Elgin | IL | 60120 | |
| Doug Belden Tax Collector | | 601 E Kennedy Blvd 14Th Fl | | | Tampa | FL | 33602 | |
| DOUG BELDEN TAX COLLECTOR | | 601 E KENNEDY BLVD 14TH FL | | | TAMPA | FL | 33602 4931 | |
| Douglas Erbey | | 11318 Xavier Cir | | | Bloomington | MN | 55437 | |
| Douglas Truck Parts Inc | | 1640 South State St | | | Chicago | IL | 60616 | |
| Dover Cone | | 4350 Harvester Rd | PO Box 758 Station A | | Burlington | ON | L7R 3Y7 | Canada |
| Downers Grove Sanitary District | | PO Box 1412 | | | Downers Grove | IL | 60515 | |
| DQ CLEANING SERVICES INC | | 1541 S RIDGELAND AVE | HERIBERTO DELGADO | | BERWYN | IL | 60402 | |
| Dr Pamela J Ruggieri | | 7647 Hemlock Ave | | | Gary | IN | 46403 | |
| Dr Thomas G Dickinson | | 2229 Mcclellan Pkwy | | | Sarasota | FL | 34239 | |
| Draper  Kramer | | 33 W Monroe Ste 1900 | | | Chicago | IL | 60603 | |
| Draper & Kramer | | 33 W Monroe Ste 1900 | | | Chicago | IL | 60603 | |
| Draper & Kramer | | 33 West Monroe St Ste 1900 | | | Chicago | IL | 60603 | |
| Drewski & Lindberg Pa | | 1277 2Nd St N | | | Sauk Rapids | MN | 56379 | |
| Dte Energy 2859 | | PO Box 2859 | | | Detroit | MI | 48260 | |
| Duck Creek LLC | | 2117 State St Ste 350 | | | Bettendorf | IA | 52722 | |
| Duck Creek LLC | | PO BOX 5121 | | | Davenport | IA | 52808 | |
| DULCE AMOR A MARTINEZ | | 4843 W DAVIS ST | | | SKOKIE | IL | 60075 | |
| Dunkley Bennett Christensen  Madigan | | Thomas J Hunziker | 701 FourthAve South Ste 700 | | Minneapolis | MN | 55415 | |
| Dunning Properties Ltd Partner | | 4104 N Harlem Ave | | | Chicago | IL | 60634 | |
| Dunning Properties Ltd Partnership | | 4104 N Harlem Ave | | | Chicago | IL | 60634 | |
| DUPAGE COUNTY COLLECTOR | | P O BOX 787 | | | WHEATON | IL | 60189 | |
| DWAN E MCCOY | | 600 TUCKERMAN ST N W | | | WASHINGTON | DC | 20011 | |
| Dynamex | | 12837 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Earthwise Environmental Inc | | 21 W North Ave Ste 200 | | | Lombard | IL | 60148 | |
| Eastgate Square | | 75 Centennial Parkway North | | | Stoney Creek | ONT | L8E 2P2 | Canada |
| Eastman Kodak Company | | 343 State St Attn Building 20 | | | Rochester | NY | 14650 1177 | |
| Eastside Emporium | | 300 6Th St | | | Racine | WI | 53403 | |
| Eberto Rios | | 3249 South Keeler | | | Chicago | IL | 60623 | |
| EBONY J MUHAMMAD | | 3625 S LAKE Pk AVE 300 | | | CHICAGO | IL | 60653 | |
| ECB LLC | | C O Great Lakes Principals | 221 W Illinois St | | Wheaton | IL | 60187 | |
| ECB LLC | | 104 E Roosevelt Rd Ste 104 | | | Wheaton | IL | 60187 | |
| ECB LLC | | 221 W Illinois St | | | Wheaton | IL | 60187 | |
| ECKELS  BILT INC | | 7700 HARWELL ST | | | FORT WORTH | TX | 76108 | |
| Eckels BiltInc | | 7700 Harwell St | | | Fort Worth | TX | 76108 | |
| Eddie Nigaglioni | | 2221 West Shakespeare | | | Chicago | IL | 60647 | |
| Edgemark | | 2215 YORK BLVD Ste 503 | | | OAK BROOK | IL | 60523 4016 | |
| Edgemark Asset Mgmt LLC | | 2215 York Rd Ste 503 | | | Oakbrook | IL | 60523 | |
| EDITH C FISCHER | | 3109 WEST 100TH ST | | | EVERGREEN PARK | IL | 60805 | |
| EDUARDO MARTINEZ | | 1402 SOUTH 48TH COURT | | | CICERO | IL | 60804 | |
| Eduardo Martinez | | 1402 South 48Th Crt | | | Cicero | IL | 60804 | |
| EDWARD DON  COMPANY | | 2562 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Edward Don & Company | | 2562 Paysphere Circle | | | Chicago | IL | 60674 | |
| EDWARD E WOLFORD | | 1157 PkSIDE COURT | | | CAROL STREAM | IL | 60188 | |
| Edward E Wolford | | 1157 Pkside Crt | | | Carol Stream | IL | 60188 | |
| EDWARD J  JONES  CO | | HEDY GETZ | 700 MARYVILLE CENTER DR | | ST  LOUIS | MO | 63141 | |
| Edward J Zacharias | | 5444 S Keeler | | | Chicago | IL | 60632 | |
| Edward Lightfoot | | 5831 S Sangamon Apt 1 | | | Chicago | IL | 60621 | |
| Edward Mikalunas | | 2268 Kingston Dr | | | Wheaton | IL | 60187 | |
| Edward W Goralski | | Assistant Secretary | 1137 West Jackson Blvd | | Chicago | IL | 60607 | |
| Edward W Goralski Jr | | 2504 Foxboro Crt | | | Naperville | IL | 60564 | |
| EDWARD W GORALSKI JR | | 2504 FOXBORO COURT | | | NAPERVILLE | IL | 60564 | |
| Edwin C Colon | | 5400 South Linder | | | Chicago | IL | 60638 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edwin Feliciano | | 4311 South Wood | | | Chicago | IL | 60609 | |
| Edwin Feliciano | | 4311 South Wood | | | Chicago | IL | 60609 | |
| Edwin Feliciano | | 4311 South Wood | | | Chicago | IL | 60609 | |
| Edwin Ortiz | | 2313 West Iowa | | | Chicago | IL | 60622 | |
| Edwin Roman | | 5435 S Linder | | | Chicago | IL | 60638 | |
| Edys Grand Ice Cream | | 3852 Collections Center Dr | | | Chicago | IL | 60693 | |
| EIG Green Acres Plaza LLC | | Equity Investment Group | 111 East Wayne St Ste 500 | | Fort Wayne | IN | 46802 | |
| Eileen J Wroblewski | | 22019 Sandy Hill Ln | | | South Bend | IN | 46628 | |
| Eileen R Carelli | | 900 South River Rd | | | Des Plaines | IL | 60016 | |
| Elaine A Lundregan | | 26 Gardiner St | | | Lynn | MA | 01905 | |
| Elaine Bakutis | | 19811 Glennell Ave | | | Mokena | IL | 60448 | |
| Elaine Davis | | 1107 Bluebird Rd | | | Memphis | TN | 38116 | |
| Elaine M Arendes | | 3903 Xenia Ave North | | | Robbinsdale | MN | 55422 | |
| Elaine M Meaden | | 4408 Wilson Ave | | | Downers Grove | IL | 60515 | |
| Elaine M Salcedo | | 4900 S Kildare Ave | | | Chicago | IL | 60632 | |
| ELAINE M SPIKER | | 2620 GILBOA AVE | | | ZION | IL | 60099 | |
| Elaine Salter And Toni Crawfor | | 630 E 83Rd Pl | | | Chicago | IL | 60619 | |
| Elba Arroyo | | 2239 South 59Th Ave | | | Cicero | IL | 60804 | |
| Eleanor A Rawski | | 4718 Arbor Dr 101 | | | Rolling Meadows | IL | 60008 | |
| ELEANOR HODGE | | 6B AEBORETUM | | | LOMBARD | IL | 60148 | |
| ELEANOR L LEINGANG | | P O BOX 464 | | | BLOOMINGTON | IL | 61702 | |
| Eleanor L Leingang | | PO Box 464 | | | Bloomington | IL | 61702 | |
| ELEANOR L THRASHER | | 2337 NOBLE | | | SPRINGFIELD | IL | 62704 | |
| Eleanor M Morgan | | 93 Coronado Dr | | | Rochester | NY | 14617 | |
| Eleanor Zalegki | | 350 Plum Creek Dr 401 | | | Wheeling | IL | 60090 | |
| Elena Maria Torres | | 4543 West 79Th Pl | | | Chicago | IL | 60652 | |
| ELENA MARIA TORRES | | 4543 WEST 79TH PLACE | | | CHICAGO | IL | 60652 | |
| Eleven South LaSalle Associates LLC | Gerald B Lurie | Piper Rudnick LLP | 203 North LaSalle St Ste 1800 | | Chicago | IL | 60601-1293 | |
| ELGAAEN BOOTH  COMPANY | | 7020 KOLL CENTER PkWAY Ste 100 | | | PLEASONTON | CA | 94566 | |
| Elgaaen Booth & Company | | 7020 Koll Center Pkway Ste 100 | | | Pleasonton | CA | 94566 | |
| Elio P Toledo | | 3559 South Wolcott | | | Chicago | IL | 60609 | |
| Elio S Oropesa | | 5740 North Sheridan Rd | | | Chicago | IL | 60660 | |
| Elisa Mata | | 9031 University | | | Munster | IN | 46321 | |
| ELISABETH A CARON | | 734 INVERNESS DR | | | AURORA | IL | 60504 | |
| ELISABETH A IWAN | | 5900 WEST GUNNISON | | | CHICAGO | IL | 60630 | |
| Elise Strouse | | 868 Sunset Ave | | | Evansville | IN | 47713 | |
| ELITE TRUCK RENTAL  REPAIR | | 265 N WESTERN AVE | | | CHICAGO | IL | 60612 | |
| Elite Truck Rental & Repair | | 265 N Western Ave | | | Chicago | IL | 60612 | |
| ELIZABETH A EBANN | | 14745 LAREDO CT | | | CARMEL | IN | 46032 | |
| ELIZABETH A KOENING | | 13108 INVERNESS RD | | | MINNETEONKA | MN | 55305 | |
| Elizabeth A Leon | | 5125 S Melvina | | | Chicago | IL | 60638 | |
| Elizabeth A Meza | | 826 South Grove | | | Oak Park | IL | 60304 | |
| ELIZABETH A PELC | | 36 Cambridge Way | | | Mountain Home | AR | 72653-7920 | |
| Elizabeth A Peterson | | 1201 Rosedale | | | Venice | FL | 34293 | |
| Elizabeth A Richards | | 4570 Pinebrook Circle | | | Bradenton | FL | 34209 | |
| ELIZABETH A SCHERER | | 432 SOUTH 24TH | | | QUINCY | IL | 62301 | |
| ELIZABETH A STRIGLE | | 373 WESTERN AVE APT 302 | | | JOLIET | IL | 60435 | |
| ELIZABETH A WILSON | | 353 OUTER DR | | | SOMONAUK | IL | 60552 | |
| Elizabeth B Kardys | | 6204 Rawtree Dr | | | Crystal Lake | IL | 60012 | |
| Elizabeth B Kardys | | 6204 Raintree Dr | | | Crystal Lake | IL | 60012 | |
| Elizabeth B Zidarich | | 8062 30Th Ave N | | | St. Petersburg | FL | 33710 | |
| ELIZABETH B ZIDARICH | | 8062 30TH AVE N | | | ST  PETERSBURG | FL | 33710 | |
| Elizabeth Banzon | | 4842 North Harding | | | Chicago | IL | 60625 | |
| ELIZABETH BERCZY | | 2404 GLEN FLORA AVE | | | WAUKEGAN | IL | 60085 | |
| Elizabeth Bethel | | 37970 S Elbow Bend Dr | | | Tucson | AZ | 85739 | |
| ELIZABETH BROYDO | | 7971 N NORDICA AVE | | | NILES | IL | 60714 | |
| ELIZABETH C BEERBOWER | | 2485 PEPPERMILL RIDGE | | | WILDWOOD | MO | 63005 | |
| ELIZABETH CASTREJON | | 10680 RD 604 | | | PHILADELPHIA | MS | 39350 | |
| ELIZABETH E NICOLAI | | 533 W WELLINGTON 13 | | | CHICAGO | IL | 60657 | |
| ELIZABETH E WEBB | | 1612 COLOMA COURT | | | WHEATON | IL | 60187 | |
| Elizabeth E Webb | | 1612 Coloma Crt | | | Wheaton | IL | 60187 | |
| Elizabeth Fletcher | | 4915 W Genesee St Apt H3 | | | Camillos | NY | 13031 | |
| ELIZABETH FLETCHER | | 4915 W GENESEE ST Apt H3 | | | CAMILLOS | NY | 13031 | |
| Elizabeth Kessel | | 6300 N Sheridan | 401 | | Chicago | IL | 60660 | |
| Elizabeth L Graham | | 12809 Shoshone Rd | | | Palos Heights | IL | 60463 | |
| Elizabeth L Owen | | 1406 Plainfield Rd | | | Darien | IL | 60561 | |
| Elizabeth Lumsden | | 2907 Downing Ave | | | Westchester | IL | 60154 | |
| ELIZABETH M OWEN | | 1606 BELLEVUE | | | ST LOUIS | MO | 63117 | |
| Elizabeth Mcmahon | | 210 N 5Th St | | | Harrison | NJ | 7029 | |
| Elizabeth Pudlo | | 5129 West Eddy | | | Chicago | IL | 60641 | |
| ELIZABETH R MORANDO | | 1421 FISCHRUPP | | | WHITING | IN | 46394 | |
| ELIZABETH R RICHARDS | | 4010 N BRANDYWINE DR 1311 | | | PEORIA | IL | 61414 | |
| ELIZABETH R WILLIAMS | | 30537 FERNWOOD CIR | | | STACY | MN | 55079 | |
| Elizabeth Reyes | | 3328 West 38Th Pl | | | Chicago | IL | 60632 | |
| ELIZABETH REYES | | 3328 WEST 38TH PLACE | | | CHICAGO | IL | 60632 | |
| ELIZABETH S RASMUSSEN | | 3195 SUMMERWIND | | | ROCKFORD | IL | 61114 | |
| ELIZABETH T DURSO | | 2568 CHEDWORTH | | | NORTHBROOK | IL | 60062 | |
| Elizabeth Wasek | | 22593 Moorgate | | | Novi | MI | 48374 | |
| ELIZBIETA M MARSZALIK | | 1463 MERCURY DR | | | SCHAUMBURG | IL | 60193 | |
| Elzbieta Turziak | | c o Law Offices of Thaddeus Hunt | 120 S State St 4th Fl | | Chicago | IL | 60603 | |
| Ella Mae Kovacic | | 7225 Capitol Dr | | | Darien | IL | 60561 | |
| ELLEN A HATCH | | 5131 12TH AVE SOUTH WEST | | | NAPLES | FL | 34116 | |
| Ellen Carroll | | 630 Stendhal Ln | | | Cupertino | CA | 95014 | |
| ELLEN E UHLIR | | 237 HIGHVIEW | | | ELMHURST | IL | 60126 | |
| Ellen J Nyquist | | 16004 Oak Ave | | | Oak Forest | IL | 60452 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLEN M FITZGERALD | | 864 THOMPSON DR | | | FLORISSANT | MO | 63031 | |
| Ellen Rainier | | 11635 Lenox Ln | | | Carmel | IN | 46032 | |
| Ellen Slowiak | | 10603 Foxcrest Way | | | Riverview | FL | 33569 | |
| Ellis Packaging Ltd | | 1830 Sandstone Manor | | | Pickering | ON | L1W 3Y1 | Canada |
| Eloisa Hernandez | | 1336 South 57Th Ave | | | Cicero | IL | 60804 | |
| Elsa Soria | | 3216 West 62nd Pl | | | Chicago | IL | 60629 | |
| ELSA SORIA | | 3216 WEST 62ND PLACE | | | CHICAGO | IL | 60629 | |
| Elsa Villanueva | | 3617 W 60Th St | | | Chicago | IL | 60629 | |
| Elsie M Luth | | 111 S Schenley Ave | | | Youngstown | OH | 44509 | |
| Elsie M Patten | | 1051 Oak St | | | Beloit | WI | 53511 | |
| Elvia Salgado | | 2030 W 22nd Pl | | | Chicago | IL | 60608 | |
| ELVIA SALGADO | | 2030 W 22ND PLACE | | | CHICAGO | IL | 60608 | |
| Elvia Villagomez | | 4108 West 58Th Pl | | | Chicago | IL | 60629 | |
| ELVIA VILLAGOMEZ | | 4108 WEST 58TH PLACE | | | CHICAGO | IL | 60629 | |
| Elvira Holman | | 2244 West 54Th Pl | | | Chicago | IL | 60609 | |
| ELVIRA HOLMAN | | 2244 WEST 54TH PLACE | | | CHICAGO | IL | 60609 | |
| Elzbieta Turziak | | 8727 West 73Rd Pl | | | Justice | IL | 60458 | |
| ELZBIETA TURZIAK | | 8727 WEST 73RD PLACE | | | JUSTICE | IL | 60458 | |
| Ema Delgado | | 7944 S Kostner | | | Chicago | IL | 60652 | |
| EMA SABANOVIC | | 6343 W RICHMOND APT 3 B | | | CHICAGO | IL | 60659 | |
| Ema Sabanovic | | 6343 W Richmond Apt 3B | | | Chicago | IL | 60659 | |
| Emily Bostick | | 204 Ambergate Rd | | | Syracuse | NY | 13214 | |
| EMILY C COULTER | | 6983 GRAVEL CREEK RD | | | NASHVILLE | IN | 47448-9040 | |
| EMILY J CANDELL | | 16236 GREENWOOD AVE | | | SO  HOLLAND | IL | | |
| EMILY J HERRLING | | 320 WASHINGTON ST | | | EASTON | MA | 02357 | |
| EMILY L HAPP | | 1318 PEARTREE LN | | | MT  PROSPECT | IL | 60056 | |
| EMILY L LARISON | | 719 TAYLOR RD | | | HORSEHEAD | NY | 14845 | |
| EMILY L SADLER | | 62 BISHOP ST | | | PORT CHARLOTTE | FL | 33954 | |
| EMILY R BAUMAN | | 37 WSETMORELANDD | | | NAPERVILLE | IL | 60540 | |
| EMILY R LILLIBERG | | 1033 GRANDVIEW AVE | | | DULUTH | MN | 55812 | |
| EMILY S COFFMAN | | RURAL ROUTE 2 BOX 233 | | | MOWEAQUA | IL | 62550 | |
| EMILY S GIBSON | | 203 E FAST | | | MACKINAW | IL | 61755 | |
| Empire Mgmt CO INC | | 8717 Cazenovia Rd | | | Manlius | NY | 13104 | |
| Employee Data Forms | | 729 W Sexton | | | Columbia | MO | 65203 | |
| Employees Union Local No 781 Affiliated with the International Brotherhood of Teamsters AFL CIO | | Marvin Gittler  Susan Brannigan  Esq. | Asher  Gittler  Greenfield & D Alba Ltd. | 200 West Jackson Blvd Suite 1900 | Chicago | IL | 60606 | |
| Employment Background Investig | | PO Box 629 | | | Owings Mills | MD | 21117 | |
| Enisa Ozegovic | | 4812 West Strong | | | Chicago | IL | 60630 | |
| Environmental Monitoring | | Tech Inc | 8100 North Austin Ave | | Morton Grove | IL | 60053 3203 | |
| EOP Operating LP | | PO BOX 30038 | | | Hartford | CT | 06150 | |
| Equitable GGP LP | | 1108 Brookdale Space 210 | | | Brookdale | MN | 55429 | |
| Equitable Life Assurance Society US | | Compass Retail INC | 5775 Peachtree Dunwoody Rd | | Atlanta | GA | 30342 | |
| Equitable Life Assurance Society US | | PO BOX 930667 | | | Atlanta | GA | 31193 | |
| Equitable Life Assurance Society US | | PO BOX 930852 | | | Atlanta | GA | 31193 | |
| Equitec Real Estate Investors | | 7677 Oakport St | | | Oakland | CA | 94614 | |
| Equity Office | | PO BOX 30028 | | | HARTFORD | CT | 06150 0038 | |
| Equity Office Properties Mgmt Corp | | As Agent For Owner Dept 58650 | 12390 Collections Center Dr | | Chicago | IL | 60693 | |
| Equity One Inc | | 1696 NE Miami GaRdens Dr | | | Norh Miami Beach | FL | 33139 | |
| Equity One Realty  Mgmt INC | | PO BOX 01 9170 | | | Miami | FL | 33101 | |
| Equity One Realty & Mgmt INC | | PO Box 01 9170 | | | Miami | FL | 33101 | |
| Equity Prop  Development LP | | 1150 W Carl Sandburg Dr | | | Galesburg | IL | 61401 | |
| Equity Prop & Development LP | | 1150 W Carl Sandburg Dr | | | Galesburg | IL | 61401 | |
| Equity Sandburg Mall LLC | By General Growth Mgmt Inc Agent | c o Michael Chimtris Esq | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Eric Castrejon | | 4134 W Barry | | | Chicago | IL | 60641 | |
| Eric V Messersmith | | 915 N Raynor Ave | | | Joliet | IL | 60435 | |
| ERIC V MESSERSMITH | | 205 HAMPDON CT | | | BOLINGBROOK | IL | 60440 | |
| Erica L Ledesma | | 2295 Fabian Dr | | | Saginaw | MI | 48603 | |
| ERICA R BOSSART | | 467 INGRES DR | | | NOKOMIS | FL | 34275 | |
| ERICA S DELONEY | | 808 BOQWLING GREEN | | | HOMEWOOD | IL | 60430 | |
| Erica Valdez | | 602 Garrettson Ave | | | Michigan City | IN | 43660 | |
| Erie Vehicle Company | | 60 East 51St St | | | Chicago | IL | 60615 | |
| ERIK M COLEMAN | | 624 LAKESIDE | | | HINSDALE | IL | | |
| ERIKA ROLANDO | | 108 WILCOX 1B | | | JOLIET | IL | 60435 | |
| ERIKA S JACKSON | | 1059 W 92ND PLACE | | | CHICAGO | IL | 60620 | |
| ERIN E MCCORMIC | | 13N36B HIGH CHAPPAREL | | | ELGIN | IL | 60173 | |
| ERIN E MILONE | | 1 CAMBRIDGE COURT | | | BOURBONNAIS | IL | 60914 | |
| ERIN K HEGER | | 1816 E JOHNS AVE | | | DECATUR | IL | 62521 | |
| Erin K Krauck | | 821 Windmill | | | Ballwin | MO | 63011 | |
| Erin K Rooney | | 1609 County Rd 42  W 203 | | | Burnsville | MN | 55306 | |
| ERIN K ROONEY | | 2525 WILLIAMS DR 140 | | | BURNSVILLE | MN | 55337 | |
| Erin Mills Town Centre | | 5100 Erin Mills Parkway Unit F16 | | | Mississauga | ONT | L5M 4Z5 | Canada |
| Erma J Spann | | 1455 West 78Th St | | | Chicago | IL | 60620 | |
| Ernest Camble | | 7845 S May St | | | Chicago | IL | 60620 | |
| Ernie & Laurel Miller | | 22 Pk Ln Apt 113 | | | Park Ridge | IL | 60068 | |
| ERNST  YOUNG LLP | | PO BOX 96550 | | | CHICAGO | IL | 60693 | |
| ERNST & YOUNG LLP | | Margarette Hosbach Esq | ERNST & YOUNG LLP | 5 Times Square | New York | NY | 10036 | |
| ERNST & YOUNG LLP | | Margarette Hosbach Esq | ERNST & YOUNG LLP | 5 Times Square | New York | NY | 10036 | |
| Eskimo Express Inc | | 5055 Rue | | | Rideau | QC | G2E 5H5 | Canada |
| Esma Habibovic | | 6933 N Kedzie | | | Chicago | IL | 60645 | |
| ESPERANZA AGUAYO | | 1234 SOUTH 57TH COURT | | | CICERO | IL | 60804 | |
| Esperanza Aguayo | | 1243 S 57Th Crt | | | Cicero | IL | 60804 | |
| Esperanza L Ryzner | | 3514 N Lowell | | | Chicago | IL | 60641 | |
| Esperanza Oropeza | | 4617 South Paulina | | | Chicago | IL | 60609 | |
| Essie M Hoy | | 5468 West Kamerling | | | Chicago | IL | 60651 | |
| Estelle Lata | | 5212 North Lieb | | | Chicago | IL | 60630 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ester Blanco | | 3819 South 59Th Ave | | | Cicero | IL | 60804 | |
| Ester C Bravo | | 6403 South Laporte | | | Chicago | IL | 60638 | |
| ESTHER N SWANEY | | 1130 S GLENN TRAIL | | | ELK GROVE | IL | 60007 | |
| Esther Soreth | | 1891 Foster St | | | Philadelphia | PA | 19116 | |
| ETF INC | | 513 1 2 16th ST | | | Moline | IL | 61265 | |
| ETF Inc | | 29 Wildwood Dr | | | Moline | IL | 61625 | |
| Ethelyn H Wygant | | 238 Pawnee St | | | Battle Creek | MI | 49015 | |
| Ethelyn H Wygant | | 368 Garfield Ave | | | Battle Creek | MI | 49017 | |
| Eugene O Ntamere | | 16116 Evans Ave | | | South Holland | IL | 60473 | |
| Eugene Spadoni | | 830 Nw 55Th St | | | Gainesville | FL | 32605 | |
| Eugenie Price | | 226 North Lindberg Blvd | | | St Louis | MO | 63141 | |
| European American Realty LTD | | 737 N Michigan Ave Ste 900 | | | Chicago | IL | 60611 | |
| Eva M Gebis | | 4113 West Cullom Ave 2D | | | Chicago | IL | 60641 | |
| EVAN P HYDZIK | | 202 E COUNCIL TR | | | MT PROSPECT | IL | 60056 | |
| Evangelina G Lopez | | 1424 West Cullerton | | | Chicago | IL | 60608 | |
| Evangelina R Escamilla | | 2613 West 21St Pl | | | Chicago | IL | 60608 | |
| Evangelina R Escamilla | | 2613 West 21St Pl | | | Chicago | IL | 60608 | |
| EVANGELINA R ESCAMILLA | | 2613 WEST 21ST PLACE | | | CHICAGO | IL | 60608 | |
| Eve C Kohn | | 423 Savay Dr | | | Round Lake | IL | 60073 | |
| EVE C KOHN | | 8909 NORTH WASHINGTON | | | NILES | IL | 60714 | |
| Evelyn Davila | | 850 North Washtenaw | | | Chicago | IL | 60622 | |
| Evelyn J Phillips | | 1403 Hollycrest | | | Bloomington | IL | 61701 | |
| Evelyn Johnson | | 350 W Schaumburg Rd Apt C310 | | | Schaumburg | IL | 60194 | |
| Evelyn Joiner | | 3044 West Jackson | | | Chicago | IL | 60612 | |
| Evelyn Joiner | | 3044 West Jackson | | | Chicago | IL | 60612 | |
| Evelyn V Grigolo | | 3420 West 124Th St | | | Alsip | IL | 60803 | |
| Evelyn Wilson | | 7820 South Shore Dr Apt 2D | | | Chicago | IL | 60649 | |
| Everardo Reyes | | 382 Orchard Dr | | | Bolingbrook | IL | 60440 | |
| Everardo Reyes | | c o Law Offices of Thaddeus Hunt | 120 S State St 4th Fl | | Chicago | IL | 60603 | |
| Evergreen Plaza Associates Limited Partnership an Illinois Limited Partnership | | c o John L Senica, Ira P Goldberg | McGuireWoods LLP | 77 West Wacker Dr Ste 4400 | Chicago | IL | 60601 | |
| Evergreen Plaza Associates LP | c o John L Senica Ira P Goldberg | McGuireWoods LLP | 77 West Wacker Dr Ste 4400 | | Chicago | IL | 60601 | |
| Exchange Tower | | 130 King Street West | | | Toronto | ONT | M5X 1D1 | Canada |
| Executive Terminal Facilities INC | | 513 1 2 16th St | | | Moline | IL | 61265 | |
| Exelon Energy | | 2315 Enterprise Dr | | | Westchester | IL | 60154 | |
| Exelon Energy Company | | 2315 Enterprise Dr | | | Westchester | IL | 60154 | |
| Exelon EnergyIL | | 21425 Network Pl | | | Chicago | IL | 60673 1214 | |
| Exelon EnergyIL | | 21425 Network Place | | | Chicago | IL | 60673 1214 | |
| Experian | | 955 American Ln 1E | | | Schaumburg | IL | 60173 | |
| Extreme Creation | | 4970 Windplay Dr Ste 5 | | | El Dorado Hills | CA | 95762 | |
| Eyland L Margelis | | 4255 Bingham | | | St. Louis | MO | 63116 | |
| EYLAND L MARGELIS | | 4255 BINGHAM | | | ST  LOUIS | MO | 63116 | |
| F  M Bank | | 21 East Main St | | | Galesburg | IL | 61401 | |
| F C Michigan City Development | | PO Box 414575 | | | Boston | MA | 02241 | |
| F C Michigan City Development LLC | | 103 Eisenhower Realty INC | | | Roseland | NJ | 07068 | |
| F C Michigan City Development LLC | | PO Box 414575 | | | Boston | MA | 02241 4575 | |
| F E Moran Inc | | PO Box 551 | | | Northbrook | IL | 60065 | |
| Facility Maintenance Service | | 301 Industrial Ln | | | Avondale | PA | 19311 | |
| Factory Mutual Insurance Company | | 1301 Atwood Ave | | | Johnston | RI | 01919 | |
| Fagen 15 | | 11112 Front St | | | Mokena | IL | 60448 0000 | |
| Fagen Pharmacy 15 Mokena | | 11112 Front St | | | Mokena | IL | 60448 0000 | |
| Fairfax County Water Authority | | PO Box 699 | 44955041 | | Lorton | IL | 60507 2020 | |
| Fairfax Court | co Simon Property Group | Attn Legal Collections | 115 W Washington St | | Indianapolis | IN | 46204 | |
| FAIRLANE UNIFORM  MTRL RENTAL | | PO Box 2288 | | | GARDEN CITY | MI | 48136 2288 | |
| Fairlane Uniform & Mtrl Rental | | PO Box 2288 | | | Garden City | MI | 48136 2288 | |
| Fairview Mall | | 1800 Sheppard Ave East Box 21 | | | Willowdale | ONT | M2J 5A7 | Canada |
| Fairview Park Mall | | 2960 Kingsway Drive | | | Kitchener | ONT | N2C 2H7 | Canada |
| Fairview Pointe Claire | | 6815 route transcanadienne | | | Pointe-Claire | Quebec | H9R 1C4 | Canada |
| Faye A Adams | | 6324 S Rhodes Ave 2nd Fl | | | Chicago | IL | 60637 | |
| FAYE A ADAMS | | 6324 S RHODES AVE 2ND FL | | | CHICAGO | IL | 60637 | |
| FAYE A GOWENS | | 102 E 163RD ST | | | SOUTH HOLLAND | IL | 60473 | |
| Faye D Moore | | 424 S Euclid No 4 | | | Oak Park | IL | 60302 | |
| FAYE D MOORE | | 1161 S GUNDERSON AVE | | | OAK PARK | IL | 60304 | |
| Faye Sims | | 5757 South Paulina | | | Chicago | IL | 60636 | |
| Federal Express | | PO Box 371461 | | | Pittsburg | PA | 15250 7461 | |
| Federal Express Corporation | | Attn Revenue Recovery Bankruptcy | 2005 Corporate Ave 2nd Fl | | Memphis | TN | 38132 | |
| Federal Fire Control Company | | 1937 Ridge Lake Dr | | | Chesterfield | MO | 63017 | |
| Federal Insurance Company | | 15 Mountain View Rd | | | Warren | NJ | 10706 | |
| Federal Signal | | 2645 Federal Signal Dr | | | University Park | IL | 60466 | |
| Federal Wage And Labor Law | | Institute | 7001 West 43Rd St | | Houston | TX | 77092 | |
| FEDEX | | PO BOX 371461 | | | PITTSBURGH | PA | 15250 7461 | |
| Fedex | | PO Box 1140 | | | Memphis | TN | 38101 1140 | |
| Felicia A Hardy | | 2846 East 94Th St | | | Chicago | IL | 60617 | |
| FELICIA A HARDY | | 2846 EAST 94TH ST | | | CHICAGO | IL | 60617 | |
| Felicia A Stubblefield | | 510 E 91St Pl | | | Chicago | IL | 60619 | |
| FELICIA A STUBBLEFIELD | | 510 E 91ST PLACE | | | CHICAGO | IL | 60619 | |
| Felicia A Sutanto | | 1023 Jones St Apt 901 | | | Omaha | NE | 68103 | |
| Felicia D Speed | | 9027 S Exchange 3 | | | Chicago | IL | 60649 | |
| FELICIA N BRDERS | | 951 WILLARD | | | GARY | IN | 46404 | |
| Felicia N Broaders | | 951 Willard | | | Gary | IN | 46404 | |
| Felix A Otis | | 5632 S Marshfield Ave | | | Chicago | IL | 60636 | |
| Felix Escobedo | | 932 West 32nd Pl | | | Chicago | IL | 60608 | |
| FELIX ESCOBEDO | | 932 WEST 32ND PLACE | | | CHICAGO | IL | 60608 | |
| Felker Phar Byron | | 415 Blackhawk Dr | | | Byron | IL | 61010 0000 | |
| Ferida Mujkic | | 5701 North Sheridan | | | Chicago | IL | 60660 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fern A King | | 1441 South 76 | | | West Allis | WI | 53214 | |
| FERN J MCGINNIS | | 2678 KNOX ST | | | LAKE STATION | IN | 46405 | |
| Fernando Becerra | | 7917 South Neenah | | | Burbank | IL | 60459 | |
| Ffe Transportation Servics Inc | | PO Box 200263 | | | Dallas | TX | 75320 8990 | |
| FFE TRANSPORTATION SERVICS INC | | PO Box 891403 | | | DALLAS | TX | 75389 1403 | |
| Field  Golan | | Barbara L Yong | 70 West MadisonSt Ste 1500 | | Chicago | IL | 60602 | |
| Fifth Third Bank | | 346 West Carol Ln | | | Elmhurst | IL | 60126 | |
| Final Touch Cleaning Service | | 243 Meadows Dr | | | Sugar Grove | IL | 60554 | |
| FINAL TOUCH WINDOW CLEANING | | 243 MEADOWS DR | | | SUGAR GROVE | IL | 60554 | |
| Fire & Security Systems Inc | | 724 E Kensington | | | Arlington Heights | IL | 60009 | |
| First American Bank | | PO Box 0794 | | | Elk Grove Village | IL | 60009 | |
| First Bankers Trust | | PO Box 3566 | | | Quincy | IL | 62305 | |
| First Horizon GP | | PO BOX 17604 | | | Baltimore | MD | 21297 | |
| First Horizon Group LP | | Department 207 | PO Box 17604 | | Baltimore | MD | 21297 1604 | |
| First Horizon Group LTD PRTNSHP | | 100 East Pratt St | | | Baltimore | MD | 21202 | |
| First Impression Management | | 327A Old Mchenry Rd | | | Long Grove | IL | 60047 | |
| First Midwest Bank | | 506 15th St | | | Moline | IL | 61265 | |
| First Midwest Bank Danville | | 2806 N Vermilion St | | | Danville | IL | 61832 | |
| First National Realty | | 16703 Torrence Ave | | | Chicago | IL | 60438 | |
| First National Realty Management | | 16703 Torrence Ave | | | Chicago | IL | 60438 | |
| First National Realty Mgmt | | 415 N Lasalle St Ste 200 | | | Chicago | IL | 60610 | |
| First Real Estate Servces Ltd | | 30 North Lasalle Ste 2624 | | | Chicago | IL | 60602 2584 | |
| First Union Mgmt Inc | | 41st  Division St | | | St Cloud | MN | 56301 | |
| First Union Mgmt Inc | | 41st & Division St | | | St Cloud | MN | 56301 | |
| Fish Window Cleaning | | 176 W Logan St Pmb 303 | | | Noblesville | IN | 46060 | |
| Fisher Box Corporation | | c o Wolfe Wolfe & Ryd | 20 N Wacker Dr Ste 3550 | | Chicago | IL | 60606 | |
| Fisher Box Corporation | | 919 W 49Th Place | | | Chicago | IL | 60609 | |
| Flavorchem | | 1525 Brook Dr | | | Downers Grove | IL | 60515 | |
| Fleet Bank | | PO BOX 414282 | | | Boston | MA | 02241 | |
| Fleet Bank Boston | | 75 Middlesex Turnpike | | | Burlington | MA | 01803 | |
| FLEET SECURITIES  INC | | KATHY GUILLOU | 26 BRDWAY 12TH  FL | | NEW YORK | NY | 10004 | |
| Flood Brothers | | PO Box 95229 | | | Palatine | IL | 60095 0229 | |
| Flora Hernandez | | 2454 West Winnemac Ave | | | Chicago | IL | 60625 | |
| Flora Hernandez | | 2454 West Winnemac Ave | | | Chicago | IL | 60625 | |
| FLORENCE KURZEJA | | 6 WEST ANDY COURT | | | PLAINFIELD | IL | 60544 | |
| Florence Kurzeja | | 6 West Andy Crt | | | Plainfield | IL | 60544 | |
| FLORENCE KURZEJA | | 6 WEST ANDY COURT | | | PLAINFIELD | IL | 60544 | |
| Florence Marianni | | 200 Locust St Apt 7D | | | Philadelphia | PA | 19106 | |
| Florence Swanson | | 1402 Stonegate Rd | | | Lagrange Park | IL | 60526 | |
| Florence Ulrich | | 621 Irving St 1 | | | Williamston | MI | 48895 | |
| Florida Dept of Revenue | | 5050 W Tennessee ST | | | Tallahassee | FL | 32399 | |
| FLORIDA POWER  LIGHT COMPANY | | PO BOX 025209 | | | MIAMI | FL | 33102 5209 | |
| Florida Power  Light Company FPL | | General Mail Facility | | | Miami | FL | 33188 0001 | |
| Florida Power & Light Company | | PO Box 025209 | | | Miami | FL | 33102 5209 | |
| Florida Power & Light Company Fpl | | General Mail Facility | | | Miami | FL | 33188 0001 | |
| Flowers By Don | | 22242 Governors Hwy | | | Richton Park | IL | 60471 0000 | |
| Floyd W Overall | | 1007 Hannah | | | Forest Park | IL | 60130 | |
| Foley  Lardner | | Jonathan E Aberman | 321 North ClarkSt Ste 2800 | | Chicago | IL | 60610 | |
| Food 4 Less | | 3120 Kansas Ave | | | Topeka | IL | 66611 | |
| Ford City Shopping Center | | 7601 S Cicero Ave | | | Chicago | IL | 60652 | |
| Ford City Shopping Center | | Dept 77 7930 City Associates | Fein  36 3505195 | | Chicago | IL | 60678 | |
| Forest City Management Inc | | PO BOX 72069 | | | Cleveland | OH | 44192 | |
| Forest City Mgmt INC | | 700 Terminal Tower Ste 700 | | | Cleveland | OH | 44113 | |
| Forest Harlem Properties Ltd | | 4104 N Harlem Ave | | | Chicago | IL | 60634 | |
| Fox Field Partners | | 888 Fox Glen Dr | | | St Charles | IL | 60174 | |
| Fox Metro | | Water Reclamation District | PO Box 109 | | Montgomery | IL | 60538 | |
| Fox Metro | | PO Box 109 | | | Montgomery | IL | 60538 | |
| Fox Valley Mall LLC | | PO Box 99029 | | | Chicago | IL | 60693 | |
| Fox Valley River Oaks Partnership | | Property Id 77 4671 | PO Box 2004 | | Indianapolis | IN | 46206 2004 | |
| Fox Valley River Oaks Ptr | | PO BOX 2004 | | | Indianapolis | IN | 46255 | |
| Foxfield Partners | | C O Principal Investments | 888 Fox Glen Dr | | St Charles | IL | 60174 | |
| Frances M Martoccio | | 1063 South Center St | | | Bensenville | IL | 60106 | |
| Frances P Hovsepian | | 220 Thornhill | | | Lake Barrington Shores | IL | 60010 | |
| Francine M Koziol | | 19829 Arroyo | | | Lynwood | IL | 60411 | |
| FRANCIS J BARROWS | | 5116 NORMAN ST | | | RACINE | WI | 53604 | |
| Francisca Orozco | | 5725 South Sawyer | | | Chicago | IL | 60629 | |
| Francisca Velazquez | | 3423 South 58Th Ave | | | Cicero | IL | 60650 | |
| Francisca Velazquez | | 3423 South 58th Avenue | | | Cicero | IL | 60650 | |
| Francisco Garcia | | 6758 South Kostner | | | Chicago | IL | 60629 | |
| Francisco J Chavez | | 6411 South Knox | | | Chicago | IL | 60629 | |
| Francisco Rodriguez | | 675 Grove Terrace | | | Elk Grove Village | IL | 60007 | |
| Franciszek Szaflarski | | 8106 West Thomas | | | Justice | IL | 60458 | |
| Frank C Ciaccio | | 14152 Woodward Dr | | | Orland Park | IL | 60462 | |
| Frank Mccarthy & Associates | | 519 Mount Pocono Blvd | | | Mount Pocono | PA | 18344 | |
| FRANK R SCHAIBER | | 5514 S BELMONT | | | DOWNERS GROVE | IL | 60515 | |
| FRANK TAGLE | | 511 S KENDALL | | | AURORA | IL | 60543 | |
| Frank Vella | | 1841 Shaw Woods Dr | | | Rockford | IL | 61107 | |
| Frankfort Crossing | | C O Regency Centers Corporation | 1568 Solutions Center | | Chicago | IL | 60677 1005 | |
| Frankfort Crossing Ltd Tanguay Burke Stratton Mgmt | | 2215 York Rd Ste 503 | | | Oak Brook | IL | 60523 | |
| Frankfort Crossing TBS Prop Mgmt | | 2215 York Rd Ste 503 | | | Oak Brook | IL | 60523 | |
| Franklin Financial Services Lion LogisticsInc | | PO Box 1220 | | | Highland Park | IL | 60035 | |
| Franklin W Colvin | | 3919 Oak Crest Ln | | | Hammond | IN | 46323 | |
| Fred Douglas | | 1601 Woodlans St | | | Toledo | OH | 43607 | |
| Freda Klonowski | | 1133 Barber Dr | | | Schenectady | NY | 12303 | |
| Freddie B Hall | | 1410 W 81St St 2D | | | Chicago | IL | 60620 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frederick Corporation | | 11900 South Division | | | Blue Island | IL | 60406 | |
| Frederick Corporation | | 11900 South Division St | | | Blue Island | IL | 60406 | |
| Frederick Corporation | Attn Jay K Levy | 10 S LaSalle St Ste 900 | | | Chicago | IL | 60603 | |
| Frieda A Campbell | | 5457 W 34Th St | | | Cicero | IL | 60804 | |
| Frisky Turtle Property Maintnc | | 22 W 170 Woodview Dr | | | Medinah | IL | 60157 | |
| Fritch Heating And Cooling | | 1004 Ne Adams St | | | Peoria | IL | 61603 | |
| Frontier Telephone Of | | Rochester Inc | PO Box 23008 | | Rochester | NY | 14692 3008 | |
| Fuel Systems LLC | | PO Box 172 | | | Berwyn | IL | 60402 | |
| Fulton Center Associates LLC Premises Mgmt LLC | | 300 N Elizabeth St | | | Chicago | IL | 60607 | |
| Fulton Centre Associated LLC | | 300 N Elizabeth St Ste 6N | | | Chicago | IL | 60607 | |
| G  O THERMAL SUPPLY CO | | 5435 NORTHWEST Hwy | | | CHICAGO | IL | 60630 1132 | |
| G & O Thermal Supply Co | | 5435 Northwest Hwy | | | Chicago | IL | 60630 1132 | |
| G Bravo | | 4814 SOUTH WOLCOTT | | | CHICAGO | IL | 60609 | |
| G Giovanoni | | 2901 Maple Ave | | | Brookfield | IL | 60513 | |
| Gadisse B Gashu | | 6829 N Ridge Apt 109 | | | Chicago | IL | 60645 | |
| Gail A Peterson | | 618 E Jefferson | | | Freeport | IL | 61032 | |
| Gail E Settino | | 10401 Southwest Hwy 23X | | | Worth | IL | 60482 | |
| Gail F Norys | | 558 South Stuart Ln | | | Palatine | IL | 60067 | |
| Gail L Sullivan | | 12 Sackville St | | | Charlestown | MA | 02129 | |
| GAIL S RAGHUNANAN | | 4955 N AVERS | | | CHICAGO | IL | 60625 | |
| Galeries de la Canardière | | 2485 boul Ste Anne | | | Quebec City | Quebec | G1J 1N4 | Canada |
| Galeries de la Capitale | | 5401 boul des Galeries | | | Quebec | Quebec | G2K 1N4 | Canada |
| Galeries du Granby | | 40 Rue Evangeline | | | Granby | Quebec | J2G 8K1 | Canada |
| Garnet Midwest Inc | | 7144 N Harlem Ave Ste101 | | | Chicago | IL | 60631 | |
| Garry Guimond | | 24702 Kim Cir | | | Laguna Hills | CA | 92653 | |
| Gartner Refrigeration Co | | 2331 W Superior St | | | Duluth | MN | 55806 | |
| GARY J PERRY | | Gary J Perry | 6625 Snow Cloud Dr | | ROCKFORD | IL | 61108 | |
| Gary J Perry | | 6625 Snow Cloud Dr | | | Rockford | IL | 61108 | |
| GARY J PERRY | | 6625 SNOW CLOUD DR | | | ROCKFORD | IL | 61108 | |
| Gary Joint Venture | | PO BOX 630680 | | | Cincinnati | OH | 45263 | |
| Gary Katz | | DelawareSt Capital | 1137 West Jackson Blvd | | Chicago | IL | 60607 | |
| Gas City 112 | | 11151 W Lincoln Hwy | | | Frankfort | IL | 60423 0000 | |
| Gas City 45 | | 22310 S La Grange Rd | | | Frankfort | IL | 60423 0000 | |
| Gateway Fairview INC | | File 55634 | | | Los Angeles | CA | 90074 | |
| Gateway Fairview Inc | | File 55634 | | | Los Angeles | CA | 90074 5634 | |
| Gateway Fairview Inc | | File 55634 | | | Los Angeles | CA | 90074 5634 | |
| Gateway Industrial Power Chg | | Justice Branch | 8745 W 82nd Place | | Justice | IL | 60458 | |
| GAYLE E SCHRIEFFER | | 4348 N KEELER | | | CHICAGO | IL | 60641 | |
| GEMMA M TORRES | | 1219 N 18TH AVE | | | MELROSE PARK | IL | 60160 | |
| Genaro V Mempin | | 425 Butterfly Rd | | | Bolingbrook | IL | 60490 | |
| GENARO V MEMPIN | | 425 BUTTERFLY RD | | | BOLINGBROOK | IL | 60490 | |
| GENERAL CONVERTING | | 250 West Crossroads Pkwy | | | Bolingbrook | IL | 60440 | |
| GENERAL CONVERTING | | PO BOX 94882 | | | CHICAGO | IL | 60690 4882 | |
| General Growth | | 110 NORTH WACKER Dr | | | CHICAGO | IL | 60606 | |
| General Growth Management Inc | | Michael Chimitris | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| General Growth Prop Natick Ltd Ptnrsp | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| General Growth Properties | | 8251 Flying Cloud Dr Ste 100 | | | Eden Prairie | MN | 55344 | |
| General Growth Properties | | 400 S Hwy 169 Ste 800 | | | Minneapolis | MN | 55426 | |
| General Growth Properties | | Gcp Natic Mall Lp | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| General Growth Properties Ltd Partnership | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| General Mills Marketing Inc | | General Mills Marketing Inc | 1 General Mills Blvd | | Minneapolis | MN | 55426 | |
| Geneva Plaza | | C O Key Investment & Management Inc | 1263 Highland Ave Ste 2W | | Lombard | IL | 60148 | |
| George Jones | | 4911 West Concord Pl | | | Chicago | IL | 60639 | |
| GEORGE JONES | | 4911 WEST CONCORD PLACE | | | CHICAGO | IL | 60639 | |
| GEORGE TROPIANO | | 1440 N LAKESHORE DR 12G | | | CHICAGO | IL | 60610 | |
| George Tropiano | | 4058 Hwy 79 | PO Box 749 | | Homer | LA | 71040 | |
| Georgia F Argyris | | 1112 West North Shore | | | Chicago | IL | 60625 | |
| GEORGIA MAE J MOREY | | 1116 HILLCREST RD | | | FOX RIVER GROVE | IL | 60021 | |
| GEORGIA MAE J MOREY | | 1116 HILLCREST RD | | | FOX RIVER GROVE | IL | 60021 | |
| Georgia Mae} Morey | | 1116 Hillcrest Rd | | | Fox River Grove | IL | 60021 | |
| Georgia Nut Company | | 135 S Lasalle Dept 1441 | | | Chicago | IL | 60674 1441 | |
| Georgia W Hannold | | 140 Astor Dr | | | Rochester | NY | 14610 | |
| Georgian Mall | | 509 Bayfield Street | | | Barrie | ONT | L4M 4Z8 | Canada |
| Gerald C Ihrig | | 20013 Everett Ln | | | Mokena | IL | 60448 | |
| Gerald D Johnson | | 1707 N 12Th St | | | Quincy | IL | 62301 | |
| Gerald Glawe | | 12768 Ellen Dr | | | Genoa | IL | 60135 | |
| Gerald J Meyers | | 750 Spruce Tree Ln | | | Algonquin | IL | 60102 | |
| Gerald T Lawrence | | 17573 Pheasant | | | Tinley Park | IL | 60477 | |
| GERALDINE JOYNER | | 7042 CORNELL AVE | | | CHICAGO | IL | 60649 | |
| Gerardo E Landeros | | 1704 West 19Th St | | | Chicago | IL | 60608 | |
| Gerardo Salas | | 3813 S Grove | | | Berwyn | IL | 60402 | |
| GERI L CRAMPTON | | 1151 18TH AVE | | | EAST MOLINE | IL | 61244 | |
| Gerrie Wilczewski | | 4127 Custer | | | Lyons | IL | 60534 | |
| Gertrude Hawk Chocolates | | Wholesale Corp | 9 Keystone Park | | Dunmore | PA | 18512 | |
| Gertrude Hawk Chocolates | | Wholesale Corp | PO Box 641644 | | Pittsburgh | PA | 15264 1644 | |
| GERTRUDE J MACMASTER | | 26 CHAMPION PK | | | ELBRIDGE | NY | 13060 | |
| Gertrude M Smith | | 6896 W 87 St | | | Burbank | IL | 60459 | |
| Getz Fire Equipment Company | | PO Box 419 | | | Peoria | IL | 61651 0419 | |
| GGP Ivanhoe II INC GGP INC | | 110 North Wacker Dr | | | Chicago | IL | 60606 | |
| GGP LP Apache Mall | | PO BOX 86 | SDS 12 1660 | | Minneapolis | MN | 55468 | |
| GGP Natick Mall Ltd Partnership | | File 2693 | Collections Center Dr | | Chicago | IL | 60693 | |
| Gia M Lenoir | | 5514 S Oakley | | | Chicago | IL | 60636 | |
| GIANNI C ROMOZZI | | 846 BRISTOL DR | | | BARRINGTON | IL | 60010 | |
| Giftco Inc | | 700 Woodlands Pkwy | | | Vernon Hills | IL | 60061 | |
| Gimbal Brothers Candy Manufact | | PO Box 876 | | | South San Francisco | CA | 94083 0876 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GINA M PURSE | | 1035 S CHESTNUT AVE | | | ARLINGTON HIGHTS | IL | 60005 | |
| Gina Pieroni | | 325 North Lombard | | | Oak Park | IL | 60302 | |
| GIORGINA M BRINDISI | | 271 POLO CLUB DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| GISELLE A TAFURTH | | 2207 N INSIDE AVE | | | CHICAGO | IL | 60639 | |
| GLADYS D HUMBRACHT | | 28W218 SCHICK RD | | | BARTLETT | IL | 60103 | |
| Gladys E Torres | | 5317 West Drummond Pl | | | Chicago | IL | 60639 | |
| GLADYS E TORRES | | 5317 WEST DRUMMOND PLACE | | | CHICAGO | IL | 60639 | |
| GLADYS K CHANDLER | | 3428 GUION RD | | | INDIANAPOLIS | IN | 46222 | |
| GLADYS SLAHOR | | 73 LOUIS DR | | | BLOOMINGTON | IL | 61701 | |
| GLADYS T HARTWIG | | 4817 SHEBOYGAN AVE | | | MADSION | WI | 53705 | |
| Glatech Productions LLC | | 325 Second St | | | Lakewood | NJ | 08701 | |
| GLATECH PRODUCTIONSLLC | | 325 SECOND St | | | LAKEWOOD | NJ | 08701 | |
| Glavin Security Hardwre Spclts | | 1010 W Jackson Blvd | | | Chicago | IL | 60607 | |
| Glen Oak Plaza | | 4700 N Western Ave | | | Chicago | IL | 60025 | |
| Glen Oak Plaza | | 1411A Waukegan Rd | | | Glenview | IL | 60025 | |
| GLENDA S JANOTA | | 815 ELIZABETH | | | JOLIET | IL | 60435 | |
| Glendale Center | | 135 S La Salle St Dept 1559 | | | Chicago | IL | 60674 | |
| Glendale Center LLC | Wendy D Brewer | Barnes and Thornburg LLP | 11 S Meridian Street | | Indianapolis | IN | 46204 | |
| Glenn L Gill | | 9105 S Clyde | | | Chicago | IL | 60617 | |
| Glenn M Freeman | | 8914 Birchfield Heights Rd | | | Wise | VA | 24293 | |
| Glimcher Northtown Venture LLC | | 20 S ThiRd St | | | Columbus | OH | 43215 | |
| Glimcher Northtown Venture LLC | | LockBox 1876 | | | Columbus | OH | 43260 | |
| Glimcher Northtown Venture LLC | | Lockbox 1876 | | | Columbus | OH | 43260 1876 | |
| Glimcher Properties Limited Partnership | | Glimcher Properties Limited Partnership | 150 East Gay Street | | Columbus | OH | 43215 | |
| GLOBAL  PROFILES INC | | 3540 N SOUTHPORT AVE 270 | | | CHICAGO | IL | 60657 1475 | |
| Global Profiles Inc | | 3540 N Southport Ave 270 | | | Chicago | IL | 60657 1475 | |
| GLORIA ANACLETO | | 1616 SOUTH 55TH COURT | | | CICERO | IL | 60804 | |
| Gloria Anacleto | | 1616 South 55Th Crt | | | Cicero | IL | 60804 | |
| Gloria C Knudson | | 2141 Gondola Dr | | | Sarasota | FL | 34238 | |
| Gloria H Barrios | | 4824 South Kedvale Ave 2nd | | | Chicago | IL | 60632 | |
| Gloria H Barrios | | 4824 South Kedvale Ave 2nd | | | Chicago | IL | 60632 | |
| Gloria J Holloway | | 833 N Lawndale Ave | | | Chicago | IL | 60651 | |
| GLORIA J HOLLOWAY | | 833 N LAWNDALE AVE | | | CHICAGO | IL | 60651 | |
| GLORIA J JONES | | 789 EDEN VILLAGE COURT | | | CARMEL | IN | 46033 3011 | |
| Gloria J Jones | | 789 Eden Village Crt | | | Carmel | IN | 46033 3011 | |
| Gloria J Robinson | | 4038 A Cleveland | | | Saint Louis | MO | 63110 | |
| Gloria Saver | | 9 Congress Dr | | | Rockford | IL | 61109 | |
| Gloria T Lempke | | 1930 West 21St Pl | | | Chicago | IL | 60608 | |
| GLORIA T LEMPKE | | 1930 WEST 21ST PLACE | | | CHICAGO | IL | 60608 | |
| Gloria T Vitolo | | 128 N Lowell Rd | | | Windham | NH | 03087 | |
| Gloria Tornero | | 643 Huron | | | Romeoville | IL | 60441 | |
| Gloria Y Scavone | | 910 Pk Dr | | | Melrose Park | IL | 60160 | |
| Gmac Commercial Mortgage | | 100 S Wacker Dr | | | Chicago | IL | 60606 | |
| GOLDMAN  SACHS  CO | | PATRICIA BALDWIN | 180 MAIDEN Ln | | NEW YORK | NY | 10038 | |
| Government of the District of Columbia | | PO Box | | | Washington | DC | 20044 | |
| Government of the District of Columbia | | PO Box 679 | | | Washington | DC | 20044 | |
| Grace M Chiapetta | | 4560 Ivanhoe | | | Lisle | IL | 60532 | |
| Grace Mickelson | | 133 E Saint Charles St | | | Rapid City | SD | 57701 | |
| Grace S Giustino | | 4519 North Campbell | | | Chicago | IL | 60625 | |
| Graciela Rodriguez | | 2758 South Drake | | | Chicago | IL | 60623 | |
| Graciela Vicario | | 3700 W 76Th St | | | Chicago | IL | 60652 | |
| Graciela Villarreal | | 4342 West 31St St | | | Chicago | IL | 60623 | |
| GRAHAM B STEWART | | 26W314 GENEVA RD | | | CAROL STREAM | IL | 60188 | |
| Grainger Inc | | Department 136 801867615 | | | Palatine | IL | 60038 0001 | |
| GRAINGER PARTS OPERATIONS | | DEPARTMENT 136 801867615 | | | PALATINE | IL | 60038 0001 | |
| Grand Prarie Services | | 17746 Oak Pk Ave | | | Tinley Park | IL | 60477 | |
| Grand Rapids City Income Tax | | PO Box 347 | | | Grand Rapids | MI | 49501 | |
| Grandview Court LP | Micah R Krohn | Frank Gecker LLP | 325 North LaSalle St Ste 625 | | Chicago | IL | 60610 | |
| Granger Guckenheimer | | 100 Granger Pkway | | | Lake Forest | IL | 60045 0000 | |
| Granite Run Mall | co Simon Property Group | Attn Legal Collections | 115 W Washington St | | Indianapolis | IN | 46204 | |
| GRANT L FERGUSON | | 30 NORTH CREEK Ln | | | OSPREY | FL | 34229 | |
| GRANT T STATEMAN | | 1934 WESTLEIGH DR | | | GLENVIEW | IL | 60025 | |
| GRAPH PAK CORPORATION | | John Hewitt | 11250 ADDISON St | | FRANKLIN PARK | IL | 60131 | |
| Graph Pak Corporation | | 1845 Solutions Center | | | Chicago | IL | 60677 | |
| GRAPH PAK CORPORATION | | John Hewitt | 11250 Addison St | | Franklin Park | IL | 60131 | |
| GRAPH PAK CORPORATION | | c o Wolfe Wolfe & Ryd | 20 North Wacker Dr Ste 3550 | | Chicago | IL | 60606 | |
| GRAY  COMPANY | | Jim Reynold | 3325 W Polk Rd | | Hart | MI | 49420 | |
| GRAY  COMPANY | | 1634 SW Alder St | | | Portland | OR | 97205 | |
| Gray & Company | | 135 S Lasalle Dept 4234 | | | Chicago | IL | 60674 4234 | |
| Great America Leasing Corporation | | Great America Leasing Corporation | 625 First St SE PO Box 609 | | Cedar Rapids | IA | 52406 0609 | |
| Great American Leasing Corp | | 8742 Innovation Way | | | Chicago | IL | 60682 | |
| Great Lakes Mall | co Simon Property Group | Attn Legal Collections | 115 W Washington St | | Indianapolis | IN | 46204 | |
| Great Lakes Peterbilt | Robert E Stochel | One Professional Cntr Ste 308 | | | Crown Point | IN | 46307 | |
| Great Lakes Recycling Services | | PO Box 70 | | | Worth | IL | 60482 | |
| Great Lakes Waste Services | | PO Box 9001099 | 3 0241 0040013 | | Louisville | KY | 40290 1099 | |
| Great Northern Co | | Drawer 360 | | | Milwaukee | WI | 53278 | |
| Great Northern Mall | | 1265 Scottsville Rd | | | Rochester | NY | 13041 | |
| Great Northern SPE LLC | Thomas W Daniels Esq | Francis L Gorman III Esq | 1265 Scottsville Rd | | Rochester | NY | 14624 | |
| Great Northern SPE LLC | | PO BOX 8000 | | | Buffalo | NY | 14267 | |
| Great Northern Spe LLC | | PO Box 8000 Department 980 | | | Buffalo | NY | 14267 | |
| Great Oak LLC | Monica S Blacker | Andrews Kurth LLP | 1717 Main St Suite 3700 | | Dallas | TX | 75201 | |
| Great Oaks LLC  M&J Wilkow | | 180 NO Michigan Ave Ste 200 | | | Chicago | IL | 60601 | |
| Great Oaks LLC  MJ Wilkow | | 180 NO Michigan Ave Ste 200 | | | Chicago | IL | 60601 | |
| Great West Life  Annuity Ins CO | | 6508 Indianapolis Blvd | | | Hammond | IN | 46320 | |
| Great West Life & Annuity Ins CO | | 6508 Indianapolis Blvd | | | Hammond | IN | 46320 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Great West Life Annuity Ins CO | | 6508 S Indianapolis BLVD | | | Hammond | IN | 46320 | |
| GreatAmerica Leasing | GreatAmerica Leasing Corporation | PO Box 609 | | | Cedar Rapids | IA | 52406-0609 | |
| Greco Reggi Development LLC | | 280 Westgate Dr | | | Carol Stream | IL | 60188 | |
| Greece Ridge LLC | | c o Thomas W Daniels Esq | Francis L Gorman III Esq | 1265 Scottsville Rd | Rochester | NY | 14624 | |
| Greece Ridge LLC | | F B O German American Capital Corp | PO Box 8000 Dept 981 | | Buffalo | NY | 14267 | |
| Greece Towne Mall LP | | PO BOX 8000 Dept 981 | | | Buffalo | NY | 31101 | |
| Green Garden Mutual Insurance | | 10808 W Monee Manhattan Rd | | | Monee | IL | 60449 | |
| Greenbay Packaging | | Bin No 53139 | | | Milwaukee | WI | 53288 | |
| Greenbay Packaging | | 1700 N Webster Court | PO Box 19017 | | Green Bay | WI | 54307 | |
| Greenwood Park Mall | c o Simon Property Group | Attn Legal Collections | 115 W Washington St | | Indianapolis | IN | 46204 | |
| Gregg F Epperson | | 107 1 2 S 6Th St | | | Noblesville | IN | 46060 | |
| Gregorio Astorga | | 3318 W 66Th St | | | Chicago | IL | 60629 | |
| Gregory Dennis | | 1518 W 83Rd St | | | Chicago | IL | 60620 | |
| GREGORY J ZAJAC | | 4022 NORTH LECLAIRE | | | CHICAGO | IL | 60641 | |
| Gregory L Scott | | 15648 Rose Dr | | | South Holland | IL | 60473 | |
| GREGORY L SCOTT | | 15648 ROSE DR | | | SOUTH HOLLAND | IL | 60473 | |
| Gregory M Dukowitz | | 3903 Xenia Ave N | | | Robbinsdale | MN | 55422 | |
| Gregory M Percival | | 210 Berkshire Dr | | | Lake Villa | IL | 60046 | |
| GREGORY M PERCIVAL | | 210 BERKSHIRE DR | | | LAKE VILLA | IL | 60046 | |
| Gricelda Mendoza | | 5320 South Avers | | | Chicago | IL | 60632 | |
| Grisel Lopez | | 4011 N Lockwood Ave | | | Chicago | IL | 60641 | |
| GRISEL LOPEZ | | 4011 N LOCKWOOD AVE | | | CHICAGO | IL | 60641 | |
| GRISHMA SRIRAMA | | 808 SPRING CREEK CIRCLE | | | NAPERVILLE | IL | 60565 | |
| GTM Long Ridge Mall | | PO BOX 23007 | | | Rochester | NY | 14692 | |
| Guadalupe Cabral | | 2300 S Drake | | | Chicago | IL | 60623 | |
| Guadalupe Camargo | | 5659 South California | | | Chicago | IL | 60629 | |
| Guadalupe Martinez | | 3737 South Wenonah | | | Berwyn | IL | 60402 | |
| Guadalupe Zamora | | 5256 West 54Th St | | | Chicago | IL | 60638 | |
| Guenet Bekele | | 5840 Camron Run Terrace 1511 | | | Alexandria | VA | 22303 | |
| GUENET BEKELE | | 511 FOUR MILED RD 803 | | | ALEXANDRIA | VA | 22305 | |
| Guillermina A Marin | | 2515 West 50Th St | | | Chicago | IL | 60632 | |
| Guillermina Aguilar | | 6153 South Kolin | | | Chicago | IL | 60629 | |
| Guillermina Bravo | Alejandro Caffarelli | Caffarelli & Siegel Ltd | 205 W Wacker Ste 500 | | Chicago | IL | 60606 | |
| Guillermo Salas | | 3715 South Grove | | | Berwyn | IL | 60402 | |
| Guittard Chocolate Company | | File No 73033 | PO Box 60000 | | San Francisco | CA | 94160 | |
| Gulf View Associates | | PO BOX 2004 | | | Indianapolis | IN | 46255 | |
| Gulf View Square | c o Simon Property Group | Attn Legal Collections | 115 W Washington St | | Indianapolis | IN | 46204 | |
| Gulfstream Pharmacy Inc | | 4998 N Ocean Blvd | | | Boynton Beach | FL | 33435 0000 | |
| Gurnee Mills Oper Co Loxbox | | PO BOX 100305 | Account  45 123 CU | | Atlanta | GA | 30384 | |
| Gurnee Mills Operating Co LLC | | Courtney M Labson Esq | 1300 Wison Blvd Suite 400 | | Arlington | VA | 22209 | |
| Gurnee Mills Operating Co Lockbox | | PO Box 100305 | | | Atlanta | GA | 30384 3035 | |
| Gurnee Mills Operating Company LLC | | Courtenay M Labson Esq | 1300 Wilson Blvd Ste 400 | | Arlington | VA | 22209 | |
| Gurnee Mills Operating Company LLC | | 6170 West Grand Ave | | | Gurnee | IL | 60031 | |
| Gus Kouvelis | | 655 Mary Court | | | Elmhurst | IL | 60126 | |
| Gus Kouvelis | | 7192 W Grand | | | Chicago | IL | 60707 | |
| Gustave A Larson Co | | PO Box 910 | | | Pewaukee | WI | 53072-0910 | |
| Gustavo Hernandez | | 4349 West 59Th St | | | Chicago | IL | 60629 | |
| Guy A Greenawalt | | 40 Copperwood Dr | | | Buffalo Grove | IL | 60089 | |
| GUYLA M PAGEL | | 780 N NORTH ST | | | ARGENTA | IL | 62501 | |
| Gwendolyn Brooks College Prep | | 250 E 111Th St | | | Chicago | IL | 60628 | |
| Gwendolyn Shaw | | 4822 West Congress Pkway | | | Chicago | IL | 60644 | |
| Gwenifer Law | | 107 E Royal Palm Rd | | | Phoenix | AZ | 85020 | |
| H O H Chemicals Inc | | PO Box 487 | | | Palatine | IL | 60078 | |
| H V Partners | | Attn Peter Vlahos | 43 Bradford Ln | | Oak Brook | IL | 60523 2350 | |
| Habitat | | 2845 S INDIANIA AVE | | | CHICAGO | IL | 60616 | |
| Halifax Shopping Centre | | 7001 Mumford Rd | | Halifax | Nova Scotia | | B3L 2H8 | Canada |
| Hallmark Meeting Corp | | Box 419580 Mail Drop 386 | | | Kansas City | MO | 64141 | |
| HAMIDA KOZLICA | | 1016 W BALMORAL | | | CHICAGO | IL | 60640 | |
| Hamida Kozlica | | 2003 West Arthur Apt 2 North | | | Chicago | IL | 60645 | |
| Hamilton Partners | | 7136 Carpenter Rd | | | Skokie | IL | 60077 | |
| Hamilton Partners | | 300 Pk Blvd Ste 500 | | | Itasca | IL | 60143 | |
| Hamilton Partners | | 300 Park Blvd | Ste 500 | | Itasca | IL | 60143 2635 | |
| Hamilton Partners INC | | 300 Park Blvd Ste 500 | | | Itasca | IL | 601432635 | |
| Hammond Water Works Department | | 6505 Columbia Ave | | | Hammond | IN | 46320 | |
| Hammond Water Works Department | | 6505 ColumbiaAve | | | Hammond | IN | 46320 | |
| Happy Boys and Girls HBG Inc | | 10 East Doty | Suite 300 | | Madison | WI | 53703 | |
| Happy Boys and Girls New Media HBG | | Attn  Timothy J Baio HBG Inc | 10 East Doty St Ste 300 | | Madison | WI | 53703 | |
| Harbinger | | 1277 Lenox Pk Blvd | | | Atlanta | GA | 30319 | |
| Harborview Cleaning | | 12 Harborview Ave | | | North Weymouth | MA | 02191 | |
| Harborview Cleaning | | 12 Harborview Ave | | | North Weymouth | MA | 02191 | |
| Harlem Foster Shopping Center | | Albert Hans Llc Mgmt Office | 7240 West Foster Ave | | Chicago | IL | 60656 | |
| Harlem Foster Shopping Center | | 7240 W Foster Ave | | | Chicago | IL | 60656 | |
| Harlem Foster Shopping Center | | Attn Property Manager | 7240 W Foster Ave | | Chicago | IL | 60656 | |
| Harlem Irving | | 4104 N Harlem Ave | | | Chicago | IL | 60634 | |
| Harold D Rider  Associates | | 300 W Adams St | | | Chicago | IL | 60606 | |
| Harold D Rider & Associates | | Attn Matthew H Konitz Esq | Two North Riverside Plaza Suite 1600 | | Chicago | IL | 60606 | |
| Harold D Rider & Associates | | 300 W Adams St | | | Chicago | IL | 60606 | |
| Harold D Rider & Associates | | Attn Matthew H Koritz Esq | Two North Riverside Plaza Ste 1600 | | Chicago | IL | 60606 | |
| Harold Nichols | | 601 S Naperville Rd | | | Wheaton | IL | 60187 | |
| HAROLD NICHOLS | | 601 S NAPERVILLEAT RD | | | WHEATON | IL | 60187 | |
| Harold Nichols | | 1548 Palmer Ln 2B | | | Palatine | IL | 60074 | |
| Harris Bank | | 111 West Monroe St | | | Chicago | IL | 60690 0755 | |
| Harris Trust  Savings Bank | | PO Box 94033 | PO Box 755 | | Palatine | IL | 60094 | |
| HARRY LONDON CHOCOLATES | | 5353 LAUBY Rd | | | NORTH CANTON | OH | 44702 | |
| Hartney Oil Company | | 4801 South Harlem | | | Forest View | IL | 60402 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harvey A Leffring | | 13908 Thomas Dr | | | Orland Park | IL | 60462 | |
| Hase Pharmacy | | 313 S Main St | | | Anna | IL | 62906 0000 | |
| HASSAN M ABOU OUF | | 4803 LOBELIA COURT | | | PLAINFIELD | IL | 60544 | |
| Hassan M AbouOuf | | 4803 Lobelia Crt | | | Plainfield | IL | 60544 | |
| Hassan M Abou-ouf | | 4803 Lobelia Ct | | | Plainfield | IL | 60544 | |
| Hauser List Service | | 370 Marie Court | | | East Meadow | NY | 11554 4304 | |
| Hawthorn LP | | PO BOX 96184 | | | Chicago | IL | 60693 | |
| Hbg New Media | | 10 East Doty Ste 300 | | | Madison | WI | 53703 | |
| HBG NEW MEDIA | | 10 EAST DOTY Ste 300 | | ATTN TIM BAIO | MADISON | WI | 53703 | |
| Health Care Service Corporation a Mutual Legal Reserve Company | c o R Scott Alsterda | Ungaretti & Harris LLP | 3500 Three First National Plaza | | Chicago | IL | 60602 | |
| HEATHER A LAWRENCE | | 1605 BUSH AVE | | | ST  PAUL | MN | 55106 | |
| Heather Heath | | 3475 Clark Rd 173 | | | Sarasota | FL | 34231 | |
| Heather J Seby | | 4124 Goldrnrod Ln | | | Plymouth | MN | 55441 | |
| HEATHER J SEBY | | 4124 GOLDRNROD LN | | | PLYMOUTH | MN | 55441 | |
| HEATHER K WYANT | | 1054 E NORTH ST | | | GALESBURG | IL | 61401 | |
| HEATHER L ANDERSON | | 1329 LOCUST CT | | | GRAYSLAKE | IL | 60030 | |
| HEATHER L BAIERLE | | 973 SOUTH BARTLETT RD | | | BARTLETT | IL | 60103 | |
| HEATHER L FIDDLER | | 16219 ARBOR DR | | | PLAINFIELD | IL | 60544 | |
| HEATHER L JONES | | 9455 CROCKETT DR | | | ST  LOUIS | MO | 63132 | |
| Heather L Shaw | | 1743 Berdan | | | Toledo | OH | 43612 | |
| HEATHER M DUFEK | | 3632 DANDELION AVE APT 5 | | | INDIANAPOLIS | IN | 46203 | |
| HEATHER M MARCH | | 2012 REDFIELD | | | LA CROSSE | WI | 54603 | |
| Heather M Sweigart | | 23 E Elbon Rd | | | Parkside | PA | 19015 | |
| HEATHER R SHORT | | 1120 HILL TOP DR | | | LOWELL | IN | 46356 | |
| Heatherfield Center LLC | | 2550 Waukegan Rd Ste 220 | | | Glenview | IL | 60025 | |
| Heatherfield Center LLC | | 2550 Waukgen Rd Ste 220 | | | Glenview | IL | 60025 | |
| Hector Frias | | 2822 West 39Th Pl | | | Chicago | IL | 60632 | |
| HECTOR FRIAS | | 2822 WEST 39TH PLACE | | | CHICAGO | IL | 60632 | |
| HEIDI A ARNTZEN | | 1034 5TH AVE S | | | ST PAUL | MN | 55075 | |
| HEIDI J MOORE | | 3717 RUGEN RD | | | GLENVIEW | IL | 60025 | |
| Heidi L Podrovitz | | 402 South Washington St | | | Abingdon | IL | 61410 | |
| Helen A Gutyan | | 1618 Hartley | | | Schererville | IN | 46375 | |
| Helen Ftikas | | 8621 Kedvale | | | Skokie | IL | 60076 | |
| Helen Jones | | 60 N Adams St | | | El Paso | IL | 61738 | |
| HELEN K JOHNSON | | 2580 WEEKS AVE | | | NAPLES | FL | 33962 | |
| Helen Kowalski | | 1415 W 4Th St | | | Winona | MN | 55987 | |
| HELEN O NEEDLES | | 1153 W GLENLORD DR-LOT94 | | | ST  JOSEPH | MI | 49085 | |
| Helen Scibisz | | 4831 South Lamon Ave | | | Chicago | IL | 60638 | |
| Helen Tsengouras | | 5207 North Potawatomie | | | Chicago | IL | 60656 | |
| Helena M Tarsa | | 2619 N Newcastle | | | Chicago | IL | 60707 | |
| Helena Z Kwak | | 5238 South Lotus | | | Chicago | IL | 60638 | |
| Helene K Fink | | 5646 North Rogers Ave | | | Chicago | IL | 60646 | |
| Helga Peterson | | 1 Deerfield Place | | | Deerfield | IL | 60015 | |
| Helma Rader | | 4134 Northwest Blvd | North Ridge 310 | | Davenport | IA | 52806 | |
| Henrietta Moskal | | 8177 San Juan Ave | | | South Gate | CA | 90280 | |
| Henry Ottens Manufactur Co Inc | | 7800 Holstein Ave | | | Philadelphia | PA | 19153 3219 | |
| Henry Rodriguez | | 7002 West 96Th St | | | Oak Lawn | IL | 60453 | |
| Henson Robinson Company | | PO Box 13137 | | | Springfield | IL | 62791 | |
| Heriberto Cano | | 1213 North Irving | | | Berkeley | IL | 60163 | |
| Heritage | | 535 Boylston St | | | Boston | MA | 2116 | |
| Heritage Community Bank | | PO Box 500 | | | Glenwood | IL | 60425 | |
| Heritage Place Shopping Centre | | 1350  16th Street East | | | Owen Sound | ONT | N4K 6N7 | Canada |
| Heritage Property Investment Trust | | 535 Boylston St | | | Boston | MA | 02116 | |
| HERMAN GUNAWAN | | 400 N River Rd 725 | | | West Lafayette | IN | 47906 | |
| Herman Gunawan | | 541 W Briar Pl Apt 506 | | | Chicago | IL | 60657 | |
| Hermelinda Flores | | 7108 Riverside Dr | | | Berwyn | IL | 60402 | |
| Herminia Terrazas | | 1716 West Cermak | | | Chicago | IL | 60608 | |
| HERMINA TERRAZAS | | 6515 S FRANCISCO | | | CHICAGO | IL | 60629 | |
| HERNAN LEON | | 6134 S FRANCISCO | | | CHICAGO | IL | 60629 | |
| Hernan Leon | | 3124 S 53 St | | | Cicero | IL | 60804 | |
| Hernan Leon | | 3124 S 53 St | | | Cicero | IL | 60804 | |
| Herrera Landscaping | | 4216 N Winchester St | | | Chicago | IL | 60613 1014 | |
| Hershey Creamery Co | | 301 South Cameron St | PO Box 1821 | | Harrisburg | PA | 17105 1821 | |
| Hersheys Ice Cream | | 9568 Executive Dr | | | Brighton | MI | 48116 | |
| Hickory Point Bank  Trust | | PO Box 2548 | | | Decatur | IL | 62525 | |
| Hiclay Studios Inc | | 3015 Locust | | | St Louis | MO | 63103 | |
| Hiday Studios Inc | | 3015 Locust Street | | | St Louis | MO | 63103 | |
| Highland Utilities Dept IN | c o Harold Lutz | 3333 Ridge Rd | | | Highland | IN | 46322 | |
| Highland Utilities Dept In | | 3333 Ridge Rd | | | Aurora | IL | 60507 2020 | |
| HIGHLAND WATER  SEWAGE DEPT | | 3333 RIDGE Rd | 71 32039 00 | | HIGHLAND | IN | 46322 | |
| Highland Water & Sewage Dept | | 3333 Ridge Rd | | | Highland | IN | 46322 | |
| Highlands School Ptc | | 902 Country Club Dr | | | La Grange | IL | 60525 | |
| Highway 41 LLC | | 121 W Trade St 41 Ste 1900 | | | Charlotte | NC | 28202 | |
| Highway 41 LLC | | Honey Creek Mall Management Office | 3401 South Us Hwy 41 Ste J 27 | | Terre Haute | IN | 47802 | |
| Highway 41 LLC | | 3401 S US HWY 41 Ste J 27 | | | Terre Haute | IN | 47802 | |
| HILARY A RETSECK | | 0481 N 700 W | | | LAPORTE | IN | 46350 | |
| Hilda M Hernandez | | 1236 N Maplewood | | | Chicago | IL | 60622 | |
| Hillcrest Mall | | 9350 Yonge Street | | | Richmond Hill | ONT | L4C 5G2 | Canada |
| Hilldale Inc | | Mall Management Office | 702 N Midvale Blvd | | Madison | WI | 53705 | |
| Hilldale INC | | 702 N Midvale BLVD | | | Madison | WI | 53705 | |
| Hilldale Inc | Stroud Willink & Howard LLC | P O Box 2236 | | | Madison | WI | 53701-2236 | |
| Hilton | | 130 S Wabash Ave | | | Chicago | IL | 60603 | |
| Hilton Hotels Corporation | | 130 S Wabash Ave | | | Chicago | IL | 60603 | |
| Hinsdale Lake Commons | | 1568 Solutions Center | | | Chicago | IL | 60677 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hipolito Chaidez | | 3151 South Pulaski | | | Chicago | IL | 60623 | |
| HK New Plan Green Acres LP | | c o New Plan Excel Realty Trust Inc | 1120 Avenue of the Americas | | New York | NY | 10036 | |
| Hobart Corporation | | PO Box 398 | | | Wood Dale | IL | 60191 | |
| Hoffman Palatine Road LLC | | 533 Ashland Ave | | | Chicago Heights | IL | 60411 | |
| Hoffman Palatine Road LLC | | 9440 Enterprise Dr | | | Mokena | IL | 60448 | |
| Hoffman Village  Jaeger Real Estate | | 111 Pfingsten Rd Ste 425 | | | Deerfield | IL | 60015 | |
| Hoffman Village  Jaeger Real Estate | | 111 Pfingsten Rd Ste 111 | | | Deerfield | IL | 60015 | |
| Hoffman Village Assoc LLC Jaeger Real Estate | | 111 Pfingsten Rd | FIN 36 4081670 | | Deerfield | IL | 60015 | |
| Hoffman Village Center | | Jaeger & Jaeger Real Estate Inc | 111 Pfingsten Rd Ste 425 | | Deerfield | IL | 60015 | |
| Holland Home | | 16300 Louis Ave | | | South Holland | IL | 60473 | |
| HOLLIE N GARRETT | | 1105 SEARS RD | | | INDIANAPOLIS | IN | 46239 | |
| HOLLY R PETERSON | | 2956 EXETER ST | | | DULUTH | MN | 55806 | |
| Homart Development Company | | 55 W Monroe Ste 3100 | | | Chicago | IL | 60603 | |
| Horacio Davila | | 4252 North Central Pk | | | Chicago | IL | 60618 | |
| Household Internation Heart | | 1501 Feehanville Dr | | | Mount Prospect | IL | 60056 | |
| Household International | | 2700 Sanders Rd | | | Prospect Heights | IL | 60070 | |
| Howard B Price  Eugenie E Price | | 18155 Edison Ave | | | Chesterfield | MO | 63005 | |
| Howard B Price & Eugenie E Price | | 18155 Edison Ave | | | Chesterfield | MO | 63005 | |
| Howard D Geller | | 6450 N Ridge Blvd | | | Chicago | IL | 60626 | |
| HOWARD L BROWN | | 7723 S ESSEX AVE APT 1 | | | CHICAGO | IL | 60649 | |
| Howard L Brown | | 7723 S Essex Ave Apt1 | | | Chicago | IL | 60649 | |
| HP SP Associates LLC | James E Kelley Jr | c o Lewis Rice & Fingersh LC | 1010 Walnut Suite 500 | | Kansas City | MO | 64106 | |
| Hp Sp Associates LLC | | PO Box 413774 | | | Kansas City | MO | 64141 | |
| HP SP Associates LLC Copaken White  Blitt | | 8900 State Line Rd Ste 333 | | | Leawood | KS | 66206 | |
| HP SP Associates LLC Copaken White & Blitt | | 8900 State Line Rd Ste 333 | | | Leawood | KS | 66206 | |
| HP SP Associates LLC | | PO BOX 413774 | | | Kansas City | MO | 64141 | |
| HSBC Bank | | 5 New Hartford Shopping Center | | | New Hartford | NY | 13413 | |
| HSBC Bank USA | | One HSBC Center 25th Fl | | | Buffalo | NY | 14203 | |
| HSS Real Estate INC | | 6 Meadowview Center | | | Kankakee | IL | 60901 | |
| Humberto Campos | | 5101 West 31St Pl | | | Cicero | IL | 60650 | |
| HUMBERTO CAMPOS | | 5101 WEST 31ST PLACE | | | CICERO | IL | 60650 | |
| HUMBERTO CAMPOS | | 5101 WEST 31ST PLACE | | | CICERO | IL | 60804 | |
| Huntington National Bank | | PO 1558 | | | Columbus | OH | 43216 | |
| Huntly Supermarket | | 10442 Vine St | | | Huntley | IL | 60142 0000 | |
| Hupert  Associates | | Jefferey D Hubert Esq | One East Wacker Dr Ste 1300 | | Chicago | IL | 60601 | |
| Huston Electric Inc | | PO Box 904 | | | Kokomo | IN | 46903 | |
| HV Partners | | 43 BradfoRd Ln | | | Oakbrook | IL | 60521 | |
| Hycel Partners I LP | | 101 South Hanley Rd Ste 1300 | | | St Louis | MO | 63105 | |
| Hycel Properties DBA Saint Louis Galleria | | 101 S Hanley Rd Ste 1300 | | | St Louis | MO | 63105 | |
| Hydrite Chemical Co | | Box 689227 | | | Milwaukee | WI | 53268 9227 | |
| Hyre Electric | | 2320 W Ogden Ave | | | Chicago | IL | 60608 | |
| IAN J HAAK | | 2174 CLEMENTI LN | | | AURORA | IL | 60504 | |
| IBM CORP MAINTENANCE CONTRACT | | 91222 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 1222 | |
| IBM Corporation | | Beverly H Shideler | Two Lincoln Center | | Oakbrook Terrace | IL | 60618 | |
| IBM CORPORATION 052086400 | | 91222 COLLECTION CTR Dr | | | CHICAGO | IL | 60693 9102 | |
| IBM Credit Corporation | | Mary Beth Payne  IBM Global Financing | 5645 Pointe Dr | | East China | MI | 48054 | |
| IBM Credit LLC | Beverly Shideler | Two Lincoln Center | | | Oakbrook | IL | 60181 | |
| IBT Local 705 | | Jeffery Burke | 1645 West Jackson Blvd 7th Fl | | Chicago | IL | 60612 3227 | |
| Ice Mountain Spring Water | | PO Box 52214 | | | Phoenix | AZ | 85072 2214 | |
| IDA M LEWANDOWSKI | | 17339 WEST 143RD ST | | | LOCKPORT | IL | 60441 | |
| Ida M Lewandowski | | 7344 W 85 Pl 1A | | | Bridgeview | IL | 60455 | |
| IDA WASIKIEWICZ JURASZ | | 7344 WEST 85TH PLACE APT 1A | | | BRIDGEVIEW | IL | 60455 | |
| Ida Wasikiewicz Jurasz | | 7344 West 85Th Pl | | | Bridgeview | IL | 60455 | |
| Ida WasikiewiczJurasz | | 7344 West 85Th Pl Apt 1A | | | Bridgeview | IL | 60455 | |
| Idalia Montero | | 1538 North Milwaukee | | | Chicago | IL | 60622 | |
| Iesco Inc | | 5235 B West 65Th St | | | Bedford Park | IL | 60638 | |
| Iesha D Robinson | | 6550 S Hermitage | | | Chicago | IL | 60636 | |
| Ignatian Services | | 6559 N Glenwood Ave | | | Chicago | IL | 60626 | |
| Igor Sitkorsky | | 9209 Brockton Ln | | | Desplains | IL | 60016 | |
| Ikon IOS Capital | | 1738 Bass Rd | | | Macon | GA | 31210 | |
| Iliana Disposal & Recycling Svc | | PO Box 9001099 | | | Louisville | KY | 40290 1099 | |
| Iliana Disposal And Recycling | | PO Box 848 | | | Crown Point | IN | 46307 0848 | |
| Illiana Sign Company | | 7945 Jackson Ave | | | Munster | IN | 46321 | |
| Illinois American Water Co 2569 | | PO Box 2555 | | | Decatur | IL | 62525 2555 | |
| Illinois American Water Co 2569 | | PO Box 2569 | | | Decatur | IL | 62525 2569 | |
| Illinois Department of Agriculture | | PO Box 19281 | | | Springfield | IL | 62794 9281 | |
| Illinois Department Of Employment Security | | 401 South State | | | Chicago | IL | 60605 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO Box 64449 | | | CHICAGO | IL | 60664 0449 | |
| Illinois Dept Of Agriculture | | Bureau Of Weights And Measure | State Fairgrounds | | Springfield | IL | 62794 9281 | |
| Illinois Dept of Revenue | | Retailers Occupational Tax | | | Springfield | IL | 62796 | |
| Illinois Dept of Revenue | | PO Box 19030 | | | Springfield | IL | 62794 | |
| Illinois Environmental Protection Agency | | 1021 North Grand Ave East | | | Springfield | IL | 62702 | |
| Illinois National Insurance Company Lexington Insurance Company
National Union Fire Insurance Company of Pittsburgh PA and ce | AIG Law Dept Bankruptcy | David A Levin Esq | 70 Pine St 31st Fl | | New York | NY | 10270 | |
| Illinois Power | | PO Box 2522 | | | Decatur | IL | 62525 2522 | |
| ILLINOIS POWER COMPANY | Attn Collection Group H 4S | 370 South Main Street | | | DECATUR | IL | 62523 | |
| ILLINOIS POWER COMPANY | | PO Box 2522 | | | DECATUR | IL | 62525 2522 | |
| Illinois Self Insurers Advisory Board | | Industrial Commission Bureau 13th Floor | 100 West Randolph Street | | Chicago | IL | 60601 | |
| Illinois Self Insurers Advisory Board | Lynette Thompson Edwards SAAG | | | | | | | |
| Illinois Tool Works Ind | | 3600 W Lake Ave | | | Glenview | IL | 60025 | |
| Illuminating Company | | PO Box 3638 | | | Akron | OH | 44309 3638 | |
| Iman K Zegar | | 9340 S Moody | | | Oak Lawn | IL | 60453 | |
| Immaculate Conception Church | | 134 W Arthur St | | | Elmhurst | IL | 60126 | |
| Immanuel Residences | | 1122 Gilbert Ave | | | Downers Grove | IL | 60515 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Imperial | | 4747 W Peterson Ave | | | Chicago | IL | 60646 | |
| Imperial Distributing | | | | | | | | |
| Imperial Distributing Inc | | Dept Ch 10323 | | | Palatine | IL | 60055 0323 | |
| Imperial Realty Company | | Attn Louis Pretekin | 4747 W Peterson Ave | Account KK8534 | Chicago | IL | 60646 | |
| Imperial Realty Company | | 4747 W Peterson Ave | Account KK8534 | | Chicago | IL | 60646 | |
| Imperial Realty Company | | 4747 W Peterson Ave | | | Chicago | IL | 60646 | |
| Imperial Realty Company | | | 4747 W Peterson Ave | Account KK8534 | Chicago | IL | 60646 | |
| Independent Can | | PO Box 370 | | | Belcamp | MD | 21017 0370 | |
| Indiana American Water Co Inc | | Muncie | PO Box 907 | | Richmond | IN | 47375 0907 | |
| INDIANA AMERICAN WATER CO INC | | PO BOX 907 | MUNCIE | | RICHMOND | IN | 47375 0907 | |
| Indiana American Water Company | | PO Box 2555 | 7230734268601 | | Decatur | IL | 62525 2555 | |
| Indiana American Water Company | | PO Box 2555 | | | Decatur | IL | 62525 2555 | |
| Indiana American Water Northwest 1 | | PO Box 2555 | 7270014130711 | | Decatur | IL | 62525 2555 | |
| Indiana American Water Northwest 1 | | PO Box 2555 | | | Decatur | IL | 62525 2555 | |
| Indiana Department of Workforce Development Worker Training Fund | Beverly Korobkin | 10 North Senate Ave SE200 | | | Indianapolis | IN | 46204-2277 | |
| Indiana Dept of Revenue | | PO Box 7218 | | | Indianapolis | IN | 46207 | |
| Indiana Dept of Revenue | | PO Box 5353 | | | Indianapolis | IN | 46255 | |
| Indiana Dept Workplace Develop | | PO Box 7054 | | | Indianapolis | IN | 46207 | |
| Indiana Secretary of State | | PO Box 7097 | | | Indianapolis | IN | 46207 | |
| Indiana Sugars | | 911 Virginia St | PO Box 64799 | | Gary | IN | 46401 | |
| INDIANAPOLIS POWER LIGHT CO | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206 0110 | |
| Indianapolis Power Light IPL | | PO Box 110 | | | Indianapolis | MN | 46206 0110 | |
| Indianapolis Power & Light Co | | PO Box 110 | | | Indianapolis | IN | 46206 | |
| Indianapolis Power & Light Ipl | | PO Box 110 | | | Indianapolis | IN | 46206 0110 | |
| Indianapolis Water Company | | PO Box 1990 | | | Indianapolis | IN | 46206 | |
| Indianapolis Water Company | | PO Box 1220 | | | Indianapolis | IN | 46206 1220 | |
| Industrial Mech Contractors | | 240 Tanner Ave | | | Hatboro | PA | 19040 | |
| INDUSTRIAL SCALE INC | | S81 W19077 APOLLO Dr | | | MUSKEGO | WI | 53150 | |
| Industrial Scale Inc | | S81 W19077 Apollo Dr | | | Muskego | WI | 53150 | |
| INDUSTRIAL THERMO PRODUCTS | | 1051 ROHLWIG RD UNITS C D | | | ROLLING MEADOWS | IL | 60008 | |
| Industrial Thermo Products | | 1051 Rohlwieg Rd Units C&D | | | Rolling Meadows | IL | 60008 | |
| Inez Livingston | | 3255 North Elston | | | Chicago | IL | 60618 | |
| Inez Mitchell | | County F E17773 | | | Hillsboro | WI | 54634 | |
| Infinium SSA Global | | One Pk Center Drawer 6000 | | | Hyannis | MA | 02601 | |
| Infinium Software | | PO Box 83033 | | | Woburn | MA | 01813 3033 | |
| Inland Commercial | | 2901 BUTTERFIELD Rd | | | OAK BROOK | IL | 60523 | |
| Inland Commercial Prop Mgmt | | 135 S Lasalle Dept 4575 | | | Chicago | IL | 60674 | |
| Inland Commercial Prop Mgt Inc | | 2901 Butterfield Rd | | | Oakbrook | IL | 60521 | |
| Inland Commercial Property Management Inc | Jonathan E Aberman | Foley and Lardner LLP | 321 N Clark St | Suite 2800 | Chicago | IL | 60610 | |
| Inland Commercial Property Mgmt | | 4575 Paysphere Circle | | | Chicago | IL | 60674 | |
| Inland Real Estate Corp | | David J Kayner | 2901 Butterfield Rd | | Oak Brook | IL | 60523 | |
| Inland Real Estate Corporation | | Scott Carr | 2901 Butterfield Rd | | Oak Brook | IL | 60521 | |
| INNOVATIVE PRODUCTS INTER | | Wendy J Liu | 1070 STATE ROUTE | PLAZA 34 Ste 34 | MATAWANK | NJ | 7747 | |
| INNOVATIVE PRODUCTS INTER | | 1070 STATE ROUTE | PLAZA 34 Ste 34 | | MATAWANK | NJ | 07747 | |
| Innovative Products Inter | | 1070 State Route Plaza 34 Ste 34 | | | Matawank | NJ | 07747 | |
| INOVIS | | 1000 Burnett Ave | | | Concord | CA | 94520 | |
| Inovis | | PO Box 198145 | | | Atlanta | GA | 30384 8145 | |
| Insignia | | 8420 W Byrn Mawr Ste 900 | | | Chicago | IL | 60631 | |
| Insignia ESG | | 8420 W Byrn Mawr Ste 900 | | | Chicago | IL | 60631 | |
| Insignia ESG | | Department 77 6392 | | | Chicago | IL | 60678 | |
| Instant Whip Foods | | c o Advantage Collections | Attn Chris Barnes | PO Box 353 | Cambridge | MN | 55088 | |
| Instant Whip Foods | | PO Box 6011 | | | Minneapolis | MN | 55406 | |
| Integrity Maintenance | | 3710 Rock Springs Rd | | | Decatur | IL | 62521 | |
| Inter Art Distribution | | PO Box 66549 | | | Indianapolis | IN | 46266 | |
| Intercity Shopping Centre | | 1000 Fort William Rd | | | Thunder Bay | ONT | P7B 3A5 | Canada |
| Internal Revenue Service | | PO Box 6499 | | | Kansas City | MO | 64999 | |
| International Environmental Mg | | PO Box 101398 | | | Atlanta | GA | 30392 | |
| International Union of Operating Engineers | | Ms. Valerie J. Colvette AFL-CIO Local 399 | 763 West Jackson Blvd. | | Chicago | IL | 60661 | |
| Interstate Electronics | | 7615 Plaza Court | | | Willowbrook | IL | 60521 | |
| Interstate Wrapping Products | | 2575 West Lemoyne | | | Melrose Park | IL | 60160 1830 | |
| Irx International Ink Company | | 651 Bonnie Ln | | | Elk Grove Village | IL | 60007 | |
| IOS Capital | | Bankruptcy Administration | PO Box 13708 | | Macon | GA | 31210 3708 | |
| Iowa Department Of Job Services | | 1000 East Grand Ave | | | Des Moines | IA | 50319 | |
| Iowa Department Of Revenue | | PO Box 10411 | | | Des Moines | IA | 50306 | |
| Iowa Dept of Revenue | | PO Box 10411 | | | Des Moines | IA | 50306 | |
| Iowa Dept of Revenue and Finance | | PO Box 10412 | | | Des Moines | IA | 50306 | |
| Irena Magiera | | 5884 North Indian Rd | | | Chicago | IL | 60646 | |
| Irene B Mullins | | 1217 Ritchie Rd | | | Capitol Heights | MD | 20743 | |
| Irene Ivanic | | 531 51St Ave | | | Bellwood | IL | 60104 | |
| Irene L Evans | | 915 South Jackson | | | Mishawaka | IN | 46544 | |
| IRENE L HARVEY | | 3652 WEBRE RD | | | ST LOUIS | MO | 63125 | |
| Irene Scibisz | | 4831 South Lamon Ave | | | Chicago | IL | 60638 | |
| Irene Stempien | | 1145 E Wilson Ave | | | Lombard | IL | 60148 | |
| Iris M Scott | | 2643 N Rutherford | | | Chicago | IL | 60635 | |
| Iris M Scott | | 2643 N Rutherford | | | Chicago | IL | 60635 | |
| Irma H Aviles | | 3713 West 70th St | | | Chicago | IL | 60629 | |
| Ironwil Associates | | 1265 Scottsville Rd | | | Rochester | NY | 14624 | |
| Ironwil Associates | | PO BOX 26741 | | | New York | NY | 10087 | |
| Isabell Gullo | | 1606 Walts Way | | | Belvidere | IL | 61008 | |
| Isidro Cobos Jr | | 1931 S 56th Ct | | | Cicero | IL | 60804 | |
| ISIDRO COBOS JR | | 1931 SOUTH 56TH COURT | | | CICERO | IL | 60804 | |
| Ismael H Rivera | | 2058 North Lawler 1St Fl | | | Chicago | IL | 60639 | |
| Ismael Rivera | | 3328 West 38Th Pl | | | Chicago | IL | 60632 | |
| ISMAEL RIVERA | | 3328 WEST 38TH PLACE | | | CHICAGO | IL | 60632 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ismeta Omerovic | | 4829 N Damen 311 | | | Chicago | IL | 60625 | |
| Israel Perez | | 2748 West Thomas | | | Chicago | IL | 60622 | |
| ITW Mortgage IV INC | | 22 Clifton County Rd Ste 222 | | | Clifton Park | NY | 12065 | |
| IUOE Local 399 | | Jim Red Baskin | 763 W Jackson Blvd | | Chicago | IL | 60661 | |
| Ivanka A Sever | | 215 North Addison | | | Wood Dale | IL | 60191 | |
| Ivex Corp Bleyer Paper Div | | 5857 Collection Center Dr | | | Chicago | IL | 60693 | |
| Ivex Packaging Corporation | | Thomas F Seligson | 201 Isabella Street | | Pittsburg | PA | 15212 | |
| Ivy Cottage Gift Designs | | 1444 S Bedford Rd | | | Springfield | MO | 65809 0000 | |
| J Callahan | | 12251 S 80Th Ave | | | Palos Heights | IL | 60463 | |
| J G Toledo | | 3605 South Winchester | | | Chicago | IL | 60609 | |
| J M Brashear | | 424 W Young St | | | Morganfield | KY | 42437 | |
| J Warner Inc | | 1030 W Altgeld | | | Chicago | IL | 60614 | |
| Jack E Sickinger | | 9731 Adelaide Ct | | | Highlands Ranch | CO | 80130 | |
| Jack R Thiel | | 512 Redondo Dr | 105 | | Downers Grove | IL | 60516 | |
| Jackie A Minus | | 680 Bidwell | | | Saint Paul | MN | 55107 | |
| Jackie Holling | | 24 Firelite Ln Apt 24 | | | Pontiac | MI | 48340 | |
| Jackie J Moses | | 1572 Bryan Ct | | | Aurora | IL | 60504 | |
| JACKIE J MOSES | | 1572 BRYAN CT | | | AURORA | IL | 60504 | |
| Jackie Jennings | | 6415 So Kedzie 10 | | | Chicago | IL | 60629 | |
| JACKIE L UNDERWOOD | | 1441 RUSSELL AVE | | | GALESBURG | IL | 61401 | |
| Jacqueline A Morin | | 1823 Garfield | | | Bay City | MI | 48708 | |
| JACQUELINE C CIMAROLLI | | 412 MUSKEGON AVE | | | CALUMET CITY | IL | 60409 | |
| JACQUELINE CHILDRESS | | 19440 GLENWOOD RD | | | CHICAGO HEIGHTS | IL | 60411 | |
| Jacqueline Clayborne | | 3731 Jay St North East | | | Washington | DC | 20019 | |
| JACQUELINE E BERRY | | 10726 SOUTH TRUEBLOOD PLACE | | | TERRE HAUTE | IN | 47802 | |
| JACQUELINE J HELGESON | | 6 SHERWOOD DR | | | OSWEGO | IL | 60543 | |
| JACQUELINE M BURNS | | 23628 DEER CHASE LN | | | NAPERVILLE | IL | 60564 | |
| JACQUELINE M CONLEY | | 2209 RUGER CIR | | | ST CHARLES | MO | 63303 | |
| Jacqueline M Radnoti | | 3609 West 81St Pl | | | Chicago | IL | 60652 | |
| JACQUELINE M RADNOTI | | 3609 WEST 81ST PLACE | | | CHICAGO | IL | 60652 | |
| JACQUELINE P MCMAHON | | 2430 N RUTHERFORD | | | CHICAGO | IL | 60707 | |
| JACQUELINE S MCCLELLAN | | 6250 WEST FOSTER | | | CHICAGO | IL | 60630 | |
| JACQUELYNN H DIAZ | | 9745 REDD RAMBLER CT | | | PHILA | PA | 19115 | |
| Jacquenette Cherry | | 1432 S Keeler | | | Chicago | IL | 60623 | |
| JACQUES G BEEZLEY II | | 1215 TRINITY PLACE | | | LIBERTYVILLE | IL | 60048 | |
| Jaime L Prevo | | G 3030 N Center Rd | | | Flint | MI | 48506 | |
| JAIME M MIRELES | | 916 WEST 34TH PLACE | | | CHICAGO | IL | 60608 | |
| Jaime M Mireles | | 918 W 34Th Pl | | | Chicago | IL | 60608 | |
| JAKEMA E JOHNSON | | 3706 W WRIGHTWOOD 2ND FL | | | CHICAGO | IL | 60647 | |
| JALEH SANJARIFAR | | 3217 W 22ND ST | | | INDIANAPOLIS | IN | 46222 | |
| Jamal Sharipour | | PO Box 1700 | | | Galesburg | IL | 61402 | |
| JAMES A GUST | | 435 ERICKSON COURT | | | ELBURN | IL | 60119 | |
| James A Gust | | 435 Erickson Crt | | | Elburn | IL | 60119 | |
| James A Jancik | | 5128 South Central | | | Chicago | IL | 60638 | |
| James and Noreen Bushouse | | 120 Oak Pk Ste 202 | | | Oak Park | IL | 60301 | |
| James Bushouse | | 120 Oak Pk Ste 202 | | | Oak Park | IL | 60301 | |
| James C Drews | | 1894 Maine | | | Elk Grove Village | IL | 60007 | |
| JAMES C WELVAERT | | 1102 17TH AVE | | | SILVIS | IL | 61282 | |
| James C Wygant | | 238 Pawnee | | | Battle Creek | MI | 49015 | |
| James C Wygant | | 368 Garfield Ave | | | Battle Creek | MI | 49017 | |
| JAMES H MASEL | | 820 AUGUSTA AVE | | | ELGIN | IL | 60120 | |
| James H Naples | | 11220 Oregon Ln | | | Crown Point | IN | 46307 | |
| James Jackson | | 8895 North 479 West | | | Lake Village | IN | 46349 | |
| James K Kosmopolis | | 1811 West 33Rd St | | | Chicago | IL | 60608 | |
| James Lienhart Design | | 939 West Huron Ste310 | | | Chicago | IL | 60622 | |
| JAMES M MIELE | | 6 BRANDEE LN | | | METHUEN | MA | 01844 | |
| James Negron | | 8330 S Paxton | | | Chicago | IL | 60617 | |
| JAMES VAVOLAKIS | | 288 BRD BROOK RD 2A | | | ENFIELD | CT | 06082 | |
| JAMI M NORRIS | | 4003 CLAYBRIDGE DR | | | PACIFIC | MO | 63069 | |
| JAMIE E BARRETT | | 2000 ONALASKA AVE | | | LACROSSE | WI | 54603 | |
| JAMIE L HASKELL | | 5 CIRCLE DR | | | DECATUR | IL | 62521 | |
| JAMIE L LUTHER | | 12635 GERMANE AVE 2 | | | APPLE VALLEY | MN | 55124 | |
| Jamie L Mccolley | | 27 Newton St | | | Lawrenee Ma | MA | 01843 | |
| Jamie M Conn | | 720 North Lindberg Ave | | | Griffith | IN | 46312 | |
| JAMIE M REID | | 217 WEST NATOMA | | | ADDISON | IL | 60101 | |
| Jamie M Stethem | | 3432 35Th Ave So | | | Minneapolis | MN | 55406 | |
| JAMIE P GLASER | | 60 WHITE PLAINS DR | | | CHESTERFIELD | MO | 63017 | |
| JAMIE S MABIS | | 5125 ROBERTS RD | | | PEORIA HTS | IL | 61616 | |
| JAMIE STEYSKAL | | 16218 HAMILTON | | | TINLEY PARK | IL | 60477 | |
| Jamilla E Jones | | 4721 W Monroe | | | Chicago | IL | 60644 | |
| Jan A Smith | | 327 Penn St | | | Westfield | IN | 46074 | |
| Jane A Peters | | 5251 W Galitz Ave 217 | | | Skokie | IL | 60077 | |
| Jane A Smallwood | | 804 E Tripp | | | Peoria | IL | 61603 | |
| Jane Dunajczan | | 7567 South Blazer | | | Justice | IL | 60458 | |
| Jane F Supples | | 414 Woodward Crescent | | | West Seneca | NY | 14224 | |
| Jane F Supples | | 414 Woodward Crescent | | | West Seneca | NY | 14224 | |
| JANE G CAHAN | | 507 A S SCARBOROUGH | | | SIDNEY | IL | 61877 | |
| JANELLE M CLARK | | 1408 1 2 BELL RD | | | NILES | MI | 49120 | |
| Janelle M Clark | | 1408 12 Bell Rd | | | Niles | MI | 49120 | |
| Janesville Mall Limited Partnership by CBL & Associates Management Inc managing agent | | Gary L Roddy Senior Dir of Collections | CBL & Associates Properties Inc | 2030 Hamilton Pl Blvd   CBL Center Ste 500 | Chattanooga | TN | 37421-6000 | |
| Janesville Mall Limited Partnership by CBL & Associates Management Inc managing agent | | Gary L Roddy Senior Dir of Collections | 2030 Hamilton Pl Blvd | CBL Center Ste 500 | Chattanooga | TN | 37421-6000 | |
| Janesville Mall LTD Partnership | | 2500 Milton Ave | | | Janesville | WI | 53545 | |
| JANESVILLE WATER  WASTEWATER | | UTILITIES | MUNICIPAL BUILDING | 18 NORTH JACKSON | JANESVILLE | WI | 53547 5005 | |
| JANESVILLE WATER  WASTEWATER UTILITIES | | MUNICIPAL BUILDING | 18 NORTH JACKSON PO Box 5005 | | JANESVILLE | WI | 53547 5005 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janesville Water & Wastewater | | Utilities | Municipal Building | | Janesville | WI | 53547 5005 | |
| JANET CORONA | | 1614 OAKWOOD | | | DES PLAINES | IL | 60016 | |
| JANET E KETZ | | 908 BARTHELME AVE | | | JOLIET | IL | 60435 | |
| Janet I Vallianatos | | 13505 Saint Mary Circle | | | Orland Park | IL | 60462 | |
| Janet K Bennett | | 1721 N Raynor Ave | | | Cresthill | IL | 60435 | |
| JANET M CLARK | | 102 PRAIRIE HEIGHTS DR 201 | | | VERONA | WI | 53593 | |
| JANET M DEUTSCH | | 3431 KENT ST | | | SHOREVIEW | MN | 55126 | |
| JANET M ELISECH | | 609 MADISON APT 1 | | | SAGINAW | MI | 48602 | |
| Janet M Fitzgerald | | 10916 South Kostner | | | Oak Lawn | IL | 60453 | |
| JANET M HOLDER | | 496 ISA DR | | | WHEELING | IL | 60090 | |
| Janet R Had | | 9124 S Pulaski | | | Oak Lawn | IL | 60453 | |
| Janet S Wright | | 14755 Kostner Ave | | | Midlothian | IL | 60445 | |
| Janette L Jaroscak | | 888 South Hawthorne | | | Elmhurst | IL | 60126 | |
| Jani King Commercial Cleaning | | 1701 East Woodfield Rd Ste 1100 | | | Schaumburg | IL | 60173 | |
| Janice Heide | | 730 S 28Th St | | | Lafayette | IN | 47904 | |
| Janice M Magee | | 1975 Sudbury Dr | | | Hoffman Estates | IL | 60195 | |
| Janice R Freeman | | 4345 South Forrestville | | | Chicago | IL | 60653 | |
| JANINA TOMCZA | | 1215 W BLACK PINE TRAIL | | | HOMER GLEN | IL | 60491 | |
| Janina Tomcza | | 12154 Black Pine Trail | | | Homer Glen | IL | 60491 | |
| JANINE A CUMMINGS | | 2631 45TH ST | | | MOLINE | IL | 61265 | |
| Janique M Robinson | | 7552 S Prairie | | | Chicago | IL | 60619 | |
| Jaret International Inc | | PO Box 752077 | | | Charlotte | NC | 28275 2077 | |
| JARRET J HARPER | | 2146 24PL PALASKI | | | CHICAGO | IL | 60644 | |
| JASMINE J WALLACE | | 2951 S FEDERAL ST | | | CHICAGO | IL | 60616 | |
| Jasminka Keserovic | | 1960 West Hood B | | | Chicago | IL | 60660 | |
| JASON A CHRISTMAN | | 4223 GLENLO DR | | | PLAINFIELD | IL | 60544 | |
| JASON J KLIMES | | 9017 W 23RD ST | | | NORTH RIVERSIDE | IL | 60546 | |
| JASON L MACCONNELL | | 275 HILL AVE | | | GLEN ELLYN | IL | 60137 | |
| JASON M GRAFF | | 14908 EAGLE RIDGE DR | | | HOMER GLEN | IL | 60491 | |
| JASON M SOUKUP | | 13912 SPLIT RAIL DR | | | LOCKPORT | IL | 60441 | |
| Javier Jaimes | | 2809 South Sawyer Ave | | | Chicago | IL | 60623 | |
| Javier Jimenez | | 6855 South Karlov | | | Chicago | IL | 60629 | |
| Jay Import Company Inc | | 224 Fifth Ave | | | New York | NY | 10001 | |
| JAYMIE L SILER | | 345 S 23RD ST | | | BATTLE CREEK | MI | 49015 | |
| Jayne H Cates | | 41W669 Hunter Hill Dr | | | Saint Charles | IL | 60175 | |
| Jayne H Cates | | 41W669 Hunter Hill Dr | | | Saint Charles | IL | 60175 | |
| JC Saginaw LLC | | CBL  Associates Properties | 2030 Hamilton Pl Ste 500 | | Chattanooga | TN | 37421 | |
| JC Saginaw LLC | | CBL & Associates Properties | 2030 Hamiltion Pl Ste 500 | | Chattanooga | TN | 37421 | |
| Jean A Mathes | | 508 Coeur De Royale Unit 101 | | | Saint Louis | MO | 63141 | |
| Jean D Jones | | 821 N Karlov | | | Chicago | IL | 60651 | |
| Jean I Lavers | | 753 85Th Ln Nw | | | Coon Rapids | MN | 55433 | |
| Jean L Stafford | | Taunton Run Ulg 503 | | | West Berlin | NJ | 08091 | |
| JEAN M BRUNER | | 1315 RUSTICVIEW DR | | | MANCHESTER | MO | 63011 | |
| JEAN M BUECHE | | 35 RIDGEFIELD RD | | | OSWEGO | IL | 60543 | |
| Jean M Cotton | | 2762 Colmar Ave | | | Bensalem | PA | 19020 | |
| Jean M Dragich | | 8620 South Washington | | | Downers Grove | IL | 60515 | |
| JEAN M EVERITT | | 7 TROCHA ST | | | NASHUA | NH | 03063 | |
| Jean Mackey | | 912 Lincoln Blvd | | | Manitowoc | WI | 54220 | |
| Jean Sartwell | | 5400 Vantage Point Rd Apt 1115 | | | Columbia | MD | 21044 | |
| Jean Savoie | | 820 N 5Th Ave | | | St Charles | IL | 60174 | |
| Jean Stanmar | | PO Box 1504 | | | La Salle | IL | 61301 | |
| Jeanette Flores | | 4110 West Nelson | | | Chicago | IL | 60641 | |
| Jeanne Dr Rivoire | | 1970 Broadway Ste 610 | | | Oakland | CA | 94612 | |
| Jeanne Hutchison | | 1204 Arronimink Cir | | | Austin | TX | 78746 | |
| JEANNE M KEROSKY | | 3931 JEWETT AVE | | | HIGHLAND | IN | 46322 | |
| Jeanne W Fong | | 1728 North Damen Unit 211 | | | Chicago | IL | 60647 | |
| Jeannette B Ronyan | | 900 Sw 31St Apt 119 | | | Topeka | KS | 66611 | |
| Jeannette M Leverenz | | 3728 Blanchan | | | Brookfield | IL | 60513 | |
| Jeannine M Garcia | | 1239 Herbert St | | | St.Paul | MN | 55106 | |
| JEANNINE M GARCIA | | 1239 HERBERT ST | | | ST PAUL | MN | 55106 | |
| Jeannine M Garcia | | 1239 Herbert St #209 | | | St.Paul | MN | 55106 | |
| Jeff Pluth | | 3215 35Th St Apt B2 | | | Astoria | NY | 11106 | |
| JEFFERIES  COMPANY | | Andrew Whittaker | 11100 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025 | |
| JEFFERIES  COMPANY | | 11100 SANTA MONICA Blvd | 10TH Fl | | LOS ANGELES | CA | 90025 | |
| Jefferies & Company | | 11100 Santa Monica Blvd 10Th Fl | | | Los Angeles | CA | 90025 | |
| Jefferson Bldg Empire Mgmt Company | | PO BOX 717 | | | Manlius | NY | 13104 | |
| Jefferson Smurfit Corporation | | Attn Credit Dept | 401 Alton St | PO Box 2276 | Alton | IL | 62002 | |
| Jeffery A Lacey | | 7135 S East End 1S | | | Chicago | IL | 60649 | |
| Jeffrey Freigenbaum | | 6842 N Kenton | | | Lincolnwood | IL | 60712 | |
| JEFFREY R SCHIEFELBEIN | | 726 W 81ST ST | | | DOWNERS GROVE | IL | 60516 | |
| Jeffrey W Love | | 211 West Berkley Dr | | | Arlington Heights | IL | 60004 | |
| JEFFRIES COMPANY  INC | | RICHARD RAMIREZ | HARBORSIDE FINANCIAL CENTER | 705 PLAZA 3 | JERSEY CITY | | 07311 | |
| JELLY BELLY CANDY COMPANY | | Rich Smales | 1 Jelly Belly Ln | | Fairfield | CA | 94533 6741 | |
| Jelly Belly Candy Company | | File No 21471 | PO Box 60000 | | San Francisco | CA | 94161 1471 | |
| JENIFER A BRENTLINGER | | 4296 E 73 1 2 AVE | | | TERRE HAUTE | IN | 47805 | |
| JENNA K ROGERS | | 301 REDWOOD DR | | | KOKOMO | IN | 46902 | |
| JENNA M JENSEN | | 731 S RIDGE | | | ARLINGTON HIGHTS | IL | 60005 | |
| Jenner  Block | | Michael C Rupe | One IBM Plaza | | Chicago | IL | 60601 | |
| Jenner  Block | | John Sieger | One IBM Plaza | | Chicago | IL | 60611 | |
| Jennie L Fink | | 424 Macomb Nw | | | Grand Rapids | MI | 49544 | |
| JENNIFER A BELL | | 800 S MARTIN | | | ATLANTA | IL | 61723 | |
| JENNIFER A BUCHHOLTZ | | 10N578 MANCHESTER Ln | | | ELGIN | IL | 60123 | |
| JENNIFER A HEGWOOD | | 3451 RIDGE AVE LOT 33 | | | SPRINGFIELD | IL | 62702 | |
| JENNIFER A JEPSON | | 915 W CARMEN APT 608 | | | CHICAGO | IL | 60640 | |
| JENNIFER A MAYER | | 5320 S SPRINGFIELD | | | CHICAGO | IL | 60632 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER A MEYERS | | N4894 LINSE RD | | | WEST SALEM | WI | 54669 | |
| JENNIFER A WHITE | | 205 E CHESTNUT | | | BLOOMINGTON | IL | 61701 | |
| JENNIFER C FLORENZ | | 27 MERRITT PLACE | | | NEW HARTFORD | NY | 13413 | |
| JENNIFER C TRACEY | | 331 109TH AVE NW | | | COON RAPIDS | MN | 55448 | |
| JENNIFER G WEBER | | 701 N FELL APT A1 | | | NORMAL | IL | 61761 | |
| JENNIFER I KLITZSCH | | PO BOX 594 | | | PAWNEE | IL | 62558 | |
| JENNIFER K MAIN | | 1828 W 2ND ST | | | DULUTH | MN | 55807 | |
| JENNIFER KILNER | | 5804 COTTAGE ST | | | PHILADELPHIA | PA | 19135 | |
| JENNIFER L ANDEREGG | | 1404 S LIERMAN AVE | | | URBANA | IL | 61802-5456 | |
| JENNIFER L BILL | | 852 US ROUTE 11 LOT 191 | | | CENTRAL SQUARE | NY | 13036 | |
| Jennifer L Fairbanks | | 304 Calvin Pk South | | | Rockford | IL | 61108 | |
| JENNIFER L GARCHOW | | 2011 N MASON ST | | | SAGINAW | MI | 48602 | |
| Jennifer L Gregory | | 1010 Theodore St | | | Crest Hill | IL | 60435 | |
| JENNIFER L LARSEN | | 28W166 PLAINVIEW DR | | | NAPERVILLE | IL | 60564 | |
| JENNIFER L MCFARREN | | 115 FIELDSTONE CT | | | LAKE VILLA | IL | 60046 | |
| JENNIFER L MOORE | | 105 CREASTWOOD DR | | | MICHIGAN CITY | IN | 46360 | |
| JENNIFER L MORISSETTE | | 9071 MILL CREEK RD APT 518 | | | LEVITTOWN | PA | 19054 | |
| Jennifer L Morissette | | 9071 Mill Creek Rd Apt518 | | | Levittown | PA | 19054 | |
| JENNIFER L OLSCHANSKI | | 29504 GREENLAND | | | LIVONIA | MI | 48154 | |
| Jennifer L Sirota | | 2475 Crowsnest Dr | | | Hobart | IN | 46342 | |
| JENNIFER L WASHINGTON | | 3110 PORTLAND | | | AURORA | IL | 60504 | |
| JENNIFER L WOLSKI | | 355 LAFAYETTE LN | | | HOFFMAN ESTATES | IL | 60195 | |
| Jennifer Lesniewski | | 2246 White Oak | | | Whiting | IN | 46394 | |
| JENNIFER M GLEASON | | 21544 WEST ELM ST | | | LAKE VILLA | IL | 60046 | |
| Jennifer M Mozdzierz | | 5758 W 63Rd Pl | | | Chicago | IL | 60638 | |
| JENNIFER M MOZDZIERZ | | 5758 W 63RD PLACE | | | CHICAGO | IL | 60638 | |
| JENNIFER M RICHARDS | | 630 MAGNOLIA Ln | | | ELK GROVE VILLAGE | IL | 60007 | |
| JENNIFER M ROBINSON | | 822 VICTORIA DR A | | | MONTGOMERY | IL | 60538 | |
| JENNIFER M ROITH | | 540 MENDOTA ST | | | ST PAUL | MN | 55106 | |
| JENNIFER M THAO | | 114 ROSE AVE W | | | ST  PAUL | MN | 55117 | |
| Jennifer M Wagner | | 15352 Maple Dr | | | Oak Forest | IL | 60452 | |
| JENNIFER M YUILL | | 819 LAZY Ln | | | LAFAYETTE | IN | 47904 | |
| JENNIFER N STEPHENSON | | 8411 SHERIDAN AVE NO | | | BROOKLYN PARK | MN | 55444 | |
| JENNIFER S PHELPS | | 2743 S 4TH ST APT 3 | | | SPRINGFIELD | IL | 62703 | |
| Jennifer Usher | | 8500 S St Lawrence | | | Chicago | IL | 60619 | |
| JENNIFER WIER | | 4108 COLVIN DR | | | ST  LOUIS | MO | 63123 | |
| Jere Walling | | 4 S 67Th St Apt D | | | Niagara Falls | NY | 14304 | |
| Jerome D Nunley | | 7456 Washington Apt 107 | | | Forest Park | IL | 60130 | |
| Jerome H Meyer  CO | | PO BOX 93982 | | | Chicago | IL | 60673 | |
| Jerome H Meyer & CO | | PO Box 93982 | | | Chicago | IL | 60673 | |
| Jerome H Meyer & Co | | PO Box 93982 | | | Chicago | IL | 60673 3982 | |
| Jerome H Meyer Co | | 740 North Rush St | | | Chicago | IL | 60611 | |
| Jerome H Meyer Co Howard T Ellen | | 740 North Rush St | | | Chicago | IL | 60611 | |
| JEROME R STEWART | | 15236 EVERS | | | DOLTON | IL | 60419 | |
| JERONE JOHNSON | | 5214 S SANGAMON APT 2B | | | CHICAGO | IL | 60609 | |
| JERRI L PAZ | | 743 N LAFAYETTE | | | GRIFFITH | IN | 46319 | |
| Jerry Anderson Jr | | 5924 South Paulina | | | Chicago | IL | 60636 | |
| JERRY ANDERSON JR | | 5924 SOUTH PAULINA | | | CHICAGO | IL | 60636 | |
| JESSICA A HEBERT | | 2421 E WASHINGTON | | | BLOOMINGTON | IL | 61701 | |
| Jessica Cieciel | | 5516 S Maplewood Ave | | | La Grange | IL | 60525 | |
| JESSICA D SALZMANN | | 496 ISA DR | | | WHEELING | IL | 60090 | |
| JESSICA D SWARTZ | | 4184 LOUISE ST | | | SAGINAW | MI | 48603 | |
| JESSICA F JASPER | | 14021 CEDAR RD | | | HOMER GLEN | IL | 60491 | |
| Jessica Ferroni | | 8650 Cox | | | Windsor | OH | 44099 | |
| JESSICA GUADIANA | | 305 MILWAUKEE | | | MARK | IL | 61340 | |
| JESSICA HEKTOR | | 209 TERI ST | | | SOUTH BEND | IN | 46614 | |
| JESSICA J MALIZIA | | 836 THERESA Ln | | | CHICAGO HEIGHTS | IL | 60411 | |
| JESSICA J RUSSELL | | 3660 W CATHERINE | | | DECATUR | IL | 62526 | |
| JESSICA K ANDEREGG | | 1122 AUSTIN DR | | | URBANA | IL | 61802 | |
| JESSICA L ALLMAN | | 1902 N HAWTHORE Ln | | | INDIANAPOLIS | IN | 46218 | |
| JESSICA L CHRISTENSEN | | 301 N LINDEN | | | NORMAL | IL | 61761 | |
| JESSICA L KEIM | | 1220 HIDDEN OAK | | | CHESTERFIELD | MO | 63017 | |
| JESSICA L KINGMAN | | 202 FLAGSTONE DR 8 | | | NASHUA | NH | 03063 | |
| JESSICA L PAGE | | 1876 E MENTANA | | | ST PAUL | MN | 55119 | |
| JESSICA L PEEK | | 428 GREELEY AVE | | | MICHIGAN CITY | IN | 46360 | |
| JESSICA M GOODNIGHT | | 6158 W ST RD 28 | | | FRANKFORT | IN | 46041 | |
| JESSICA M RAMOS | | 137 NORTH FORESTVIEW LN | | | AURORA | IN | 60504 | |
| JESSICA MCGRATH | | 315 LOWELL AVE | | | MT  EPHRAIM | NJ | 08059 | |
| JESSICA P PEREZ | | 522 COTTONWOOD CIRCLE | | | BOLINGBROOK | IL | 60440 | |
| JESSICA R KRAMER | | 735 BURR OAK | | | LAKE ZURICH | IL | 60047 | |
| JESSICA R KROMPHARDT | | 119 W CLARA | | | PEORIA | IL | 61614 | |
| JESSICA R TENBUSCH | | 913 HICKORY NUT GROVE LN | | | CARY | IL | 60013 | |
| JESSICA S FEY | | 2016 S ALDRICH AVE APT 4 | | | MINNEAPOLIS | MN | 55405 | |
| JESSICKA A BERCZY | | 2404 GLENFLORA | | | WAUKEGAN | IL | 60085 | |
| JESSIE L BRODIE JR | | 301 MARSHALL ST | | | GARY | IN | 46464 | |
| Jessie M Powell | | 4317 West Cullerton | | | Chicago | IL | 60623 | |
| JESTINE M ROOK | | 1215 55TH ST | | | DOWNERS GROVE | IL | 60515 | |
| Jesus A Pinon | | 1467 West Catalpa | | | Chicago | IL | 60640 | |
| Jesus Aspera | | 2430 South 50Th Ave | | | Cicero | IL | 60650 | |
| Jesus D Deleon | | 927 West 18Th Pl | | | Chicago | IL | 60608 | |
| JESUS D DELEON | | 927 WEST 18TH PLACE | | | CHICAGO | IL | 60608 | |
| Jesus S Perez | | 6855 S Komensky | | | Chicago | IL | 60629 | |
| Jewel American Drug Stores | | 1818 Swift Dr | | | Oak Brook | IL | 60521 | |
| Jewel Food Store 1210 | | 1210 N Clark | | | Chicago | IL | 60610 | |
| Jewel Food Stores Inc | co Albertsons Inc | Attn Brent Tingey | 250 Parkcenter Blvd | PO Box 20 | Boise | IA | 83726 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jg Saginaw LLC | Gary L Roddy Senior Director of Collections | C O Cbl & Associates Mgmt Inc | 4784 Fashion Square Mall | | Saginaw | MI | 48604 2796 | |
| JG Saginaw LLC by CBL & Associates Management Inc managing agent | | CBL & Associates Properties Inc | CBL Center Suite 500 | 2030 Hamilton Place Blvd | Chattanooga | TN | 37421 6000 | |
| JG Saginaw LLC CBL  Assoc Mgmt Inc | | 4784 Fashion Square Mall | | | Saginaw | MI | 48601 | |
| JG Saginaw LLC CBL  Assoc Mgmt Inc | | CBL Center Suite 500 | 2030 Hamilton Place Blvd | | Chattanooga | TN | 37421 6000 | |
| JG Saginaw LLC CBL  Assoc Mgmt Inc | | CBL Center Suite 500 | 2030 Hamilton Place Blvd | | Chattanooga | TN | 37421 6000 | |
| JG Saginaw LLC CBL & Assoc Mgmt Inc | | 4784 Fashion Square Mall | | | Saginaw | MI | 48601 | |
| JILL D BELCHER | | 5052 FAIRFILED DR | | | FORT MEYERS | FL | 33919 | |
| JILL D RICHARDS | | 3101 WEST 77TH ST | | | CHICAGO | IL | 60652 | |
| JILL K YAEGER | | 471 SUZANNE AVE | | | SHOREVIEW | MN | 55126 | |
| Jill M Inge | | 4445 Mormon Coulee Rd 221 | | | Lacrosse | WI | 56401 | |
| Jill M Tjalas | | 536 4Th Ave S | | | Clinton | IA | 52732 | |
| Jill Matthews | | 22094 Larch St | | | Woodhaven | MI | 48183 | |
| Jill Roberts | | 832 Liberty Ave | | | Saint Charles | IL | 60174 | |
| Jill Schroeder | | 301 E 12Th St | | | Mishawaka | IN | 46544 | |
| JILLIAN M CUNNY | | 5512 LIAM CT | | | CARPENTERSVILLE | IL | 60110 | |
| JILLIAN M IDSTEIN | | 315 ONWENTSIA | | | VERNON HILLS | IL | 60061 | |
| JILLIAN R VILLARREAL | | 2714 KILLARNEY DR | | | CARY | IL | 60013 | |
| JIM A BARBOUR | | 2937 NORTH 78TH COURT | | | ELMWOOD PARK | IL | 60707 | |
| Jim A Barbour | | 2937 North 78Th Crt | | | Elmwood Park | IL | 60707 | |
| Jim Ross | | Restructuring President | 1137 West Jackson Blvd | | Chicago | IL | 60607 | |
| JIMENA HERNANDEZ | | 2216 S ST LOUIS | | | CHICAGO | IL | 60623 | |
| Jimena Hernandez | | 2216 S StLouis | | | Chicago | IL | 60623 | |
| Jin Y Lee | | 233 E Erie | | | Chicago | IL | 60611 | |
| JJ Gumberg Co | | 706 Kirkwood Mall | | | Bismark | ND | 58504 | |
| JJ Keller | | PO Box 672 | | | Neenah | WI | 54957 | |
| JJ SLOAN  ASSOCIATES | | 146 WEST BOYLSTON Dr Ste 203 | | | WORCESTER | MA | 01606 | |
| JJ Sloan & Associates | | 146 West Boylston Dr Ste 203 | | | Worcester | MA | 01606 | |
| JMI MECHANICAL SVCS INC | | 5610 DIVIDEND Rd | | | INDIANAPOLIS | IN | 46241 | |
| JMI Mechanical SvcsInc | | 5610 Dividend Rd | | | Indianapolis | IN | 46241 | |
| JN JOHNSON SALES  SERVICE | | 4200 W 76TH St | | | MINNEAPOLIS | MN | 55435 | |
| JN Johnson Sales & Service | | 4200 W 76Th St | | | Minneapolis | MN | 55435 | |
| Jo Anne Taccogna | | 5478 Ridge Crossing | | | Hanover Park | IL | 60103 | |
| Joan B Juriewicz | | 5343 S Hidden Dr | | | Greenfield | WI | 53221 | |
| Joan F Kasiba | | 826 Washburn | | | Elgin | IL | 60123 | |
| Joan H Becker | | 620 Homewood Ave Apt 405 | | | Highland Park | IL | 60035 | |
| JOAN J FRANKLIN | | 9924 LACEWOOD | | | ST LOUIS | MO | 63123 | |
| Joan J Franklin | | 1678 Blue Ridge Dr Apt C | | | St Louis | MO | 63125 | |
| JOAN KUJAWA | | 540 DEVONSHIRE LN 9 | | | CRYSTAL LAKE | IL | 60014 | |
| JOAN L KRIETER | | 3916 1 2 NORTH KEDVALE APT 1 W | | | CHICAGO | IL | 60641 | |
| JOAN L KRIETER | | 3916 1 2 NORTH KEDVALE APT 1 W | | | CHICAGO | IL | 60641 | |
| Joan L Krieter | | 3916 12 North Kedvale Apt 1 W | | | Chicago | IL | 60641 | |
| Joan M Hawkes | | 2 Steven Ln | | | Steep Falls | ME | 04085 | |
| JOAN M JANECEK | | 3900 VAN DYKE ST | | | WHITE BEAR LAKE | MN | 55110 | |
| Joan M Kasznia | | 22770 Madison Rd | | | South Bend | IN | 46614-9605 | |
| JOAN M KASZNIA | | 22770 MADISON RD | | | SOUTH BEND | IN | 46614-9605 | |
| JOAN M KASZNIA | | 22770 MADISON RD | | | SOUTH BEND | IN | 46614-9605 | |
| Joan M Manoogian | | 8634 S Komensky | | | Chicago | IL | 60652 | |
| Joan M Matyk | | 521 Johnson Rd | | | Michigan City | IN | 46360 | |
| JOAN T MCNAIR | | 100 HEATHERWOOD DR | | | ST LOUIS | MO | 63132 | |
| Joanie A Moline | | 1100 N Dearborn St Apt805 | | | Chicago | IL | 60610 | |
| Joann Bernicchi | | 1205 Gaslight Dr | | | Algonquin | IL | 60102 | |
| JOANN E SCHULTZ | | 740 DOBELL TERRACE | | | PORT CHARLOTTE | FL | 33948 | |
| JOANN KIM | | 1890 CREEKSIDE DR | | | WHEATON | IL | 60187 | |
| Joann L Phillips | | 2206 Glenoak Dr | | | Champaign | IL | 61821 | |
| JOANN M JOHNSON | | 1647 S PROSPECT | | | WHEATON | IL | 60187 | |
| Joann Ramos | | 1902 W Cullerton | | | Chicago | IL | 60608 | |
| JOANNA GIPSON | | 7828 SOUTH JEFFERY APT 2 | | | CHICAGO | IL | 60649 | |
| Joanna Gipson | | 7828 South Jeffery Apt2 | | | Chicago | IL | 60649 | |
| JOANNA L NELSON | | 564 BELLWOOD AVE | | | MAPLEWOOD | MN | 55117 | |
| Joanna V Figueroa | | 3320 W 108Th St | | | Chicago | IL | 60655 | |
| Joanne A Creighton | | 7807 South Laramie | | | Burbank | IL | 60459 | |
| Joanne B Moore | | 542 Clarendon | | | Addison | IL | 60101 | |
| Joanne C Zancanaro | | 374 W Latham Dr 2 | | | Bourbonnais | IL | 60914 | |
| Joanne M Allen | | 1116 North Cumberland | | | Park Ridge | IL | 60068 | |
| Joanne M Amedeo | | 7815 South Leamington | | | Burbank | IL | 60459 | |
| JOANNE M LEAFEY | | 5 SOUTH JOHNSON Blvd | | | GLOUCESTER | NJ | 08030 | |
| Job Service North Dakota | | Box 1537 | | | Bismarck | ND | 58502 | |
| Jobson | | 6113 Dunham Rd | | | Downers Grove | IL | 60516 | |
| Jodi K Barrett | | 127 South 27Th | | | Lafayette | IN | 47904 | |
| JODI L PINKUS | | 1179 AN RT1 17 | | | MOMENCE | IL | 60954 | |
| Jodi L Pinkus | | 1179An Rt117 | | | Momence | IL | 60954 | |
| JODI L STEINHOFF | | 5320 BRACHT RD | | | COLOMA | MI | 49038 | |
| Joe Decker | | 7400 Kostner Ave | | | Skokie | IL | 60076 | |
| JOE J TANZOLA JR | | 2251 INGLEWOOD CT | | | NAPLES | FL | 34105 | |
| Joe L Gallegos | | 3121 West 40Th Pl | | | Chicago | IL | 60632 | |
| JOE L GALLEGOS | | 3121 WEST 40TH PLACE | | | CHICAGO | IL | 60632 | |
| Joe Scatchell | | 15 Thornwood Ln | | | Avon | CT | 06001 | |
| Joellen J Roache | | 9760 South Nottingham | | | Chicago Ridge | IL | 60415 | |
| Joetta Daniels | | 3531 W 77Th St | | | Chicago | IL | 60652 | |
| JOHN A PECORA | | 1804 DARIEN CLUB DR | | | DARIEN | IL | 60561 | |
| JOHN B SANFILIPPO  SON INC | | Jeffrey Sanfilippo | 2299 Busse Rd | | Elk Grove Village | IL | 60007 | |
| JOHN B SANFILIPPO  SON INC | | 2533 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| John B Sanfilippo & Son Inc | | 2533 Paysphere Circle | | | Chicago | IL | 60674 | |
| John B Sanfilippo & Son Inc | | 2299 Busse Rd | | | Elk Grove Village | IL | 60007 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John J  Julie J Knapp | | 6659 W Byron | | | Chicago | IL | 60634 | |
| John J & Julie J Knapp | | 6659 W Byron | | | Chicago | IL | 60634 | |
| John J & Julie J Knapp | | 6659 West Byron | | | Chicago | IL | 60634 | |
| John J Julie J Knapp | | 6659 West Byron | | | Chicago | IL | 60634 | |
| John J Oleary | | 801 Huntleigh Dr | | | Naperville | IL | 60540 | |
| John Muscabello | | 7900 North Oconto Ave | | | Niles | IL | 60714 | |
| John Muscabello | | 7900 North Oconto Ave | | | Niles | IL | 60714 | |
| John Oriordan | | 5100 Lawn | | | Western Springs | IL | 60558 | |
| John P Cunningham | | 8218 Colonial Oaks Ln | | | Spring | TX | 77379 | |
| JOHN R ARMES | | 762 WEST US 52 | | | FOUNTAINTOWN | IN | 46130 | |
| John S Vasas | | 1068 Camelot Manor | | | Portage | IN | 46368 | |
| John T Zeldman Company | | 27041 Schoenherr Rd | | | Warren | MI | 48088 | |
| John Van Hook | | 5100 N Marine Dr Apt 12F | | | Chicago | IL | 60640 | |
| John Zibrida | | 87 Lakeshore Dr | | | Duluth | GA | 30096 | |
| Johnson Bank | | 7500 Green Bay Rd | | | Kenosha | WI | 53142 | |
| JOLANTA BLANKENSHIP | | 1600 SOUTH 49TH COURT | | | CICERO | IL | 60650 | |
| Jolanta Blankenship | | 1600 South 49Th Crt | | | Cicero | IL | 60650 | |
| Joliet Christian Fellowship | | 2450 W Jefferson St Ste B12 | | | Joliet | IL | 60435 | |
| Joliet Window Cleaning Service | | 1475 N Creekside Dr | | | Morris | IL | 60450 | |
| JON A PANKEY | | 2216 7TH AVE | | | NORTH RIVERSIDE | IL | 60546 | |
| JONATHAN M ORILIO | | 5733 WALKER RD | | | DEERFIELD | NY | 13502 | |
| JONATHAN SALGADO | | 3033 SOUTH KEDVALE | | | CHICAGO | IL | 60623 | |
| Jonathan W Joniec | | 2396 Provincetown Dr | | | Country Club Hills | IL | 60478 | |
| Jones Packaging Inc | | 3000 Page St | | | London | ON | N5V 5H3 | Canada |
| Jonora L Stevens | | 522 Spruce | | | Olivet | MI | 49076 | |
| Jordan Industries Inc | | 1751 Lake Cook Rd Ste 550 | | | Deerfield | IL | 60015 | |
| Jorge Sanchez | | 4343 S Marshfield | | | Chicago | IL | 60609 | |
| Jorge Sanchez | | 4343 S Marshfield | | | Chicago | IL | 60609 | |
| Jorson & Carlson Co Inc | | 1501 Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| JOSE C GUAJARDO | | 3426 S LOMBARD | | | BERWYN | IL | 60402 | |
| JOSE D SANDOVAL | | 1517 SOUTH 58TH COURT | | | CICERO | IL | 60804 | |
| Jose Garcia | | 5260 S Knox | | | Chicago | IL | 60632 | |
| Jose Gonzalez | | 4343 S Marshfield | | | Chicago | IL | 60609 | |
| Jose L Barboza | | 5655 S St Louis | | | Chicago | IL | 60629 | |
| Jose L Barboza | | 5758 S Trumbull | | | Chicago | IL | 60629 | |
| Jose L Fabara | | 4052 North Drake | | | Chicago | IL | 60618 | |
| Jose L Guevara | | 3910 West 68Th Pl | | | Chicago | IL | 60629 | |
| JOSE L GUEVARA | | 3910 WEST 68TH PLACE | | | CHICAGO | IL | 60629 | |
| Jose Mojarro | | 4559 South Fairfield | | | Chicago | IL | 60632 | |
| Jose P Magallanes | | 4746 South Knox | | | Chicago | IL | 60632 | |
| Jose Rodriguez | | 3021 South Pulaski | | | Chicago | IL | 60623 | |
| Josefina Galvan | | 2232 North Menard | | | Chicago | IL | 60639 | |
| Josefina Narez | | 2735 South Kedvale | | | Chicago | IL | 60623 | |
| Joseph A Chipollini | | 1023 Meadowridge Dr | | | Aurora | IL | 60504 | |
| JOSEPH E BURNETT | | 107 W HENLEY | | | CARTHAGE | IN | 46115 | |
| Joseph M Chuba | | 819 S Cedarcrest | | | Schaumburg | IL | 60193 | |
| JOSEPH R JOHNSON | | 3150 S SHIELD | | | CHICAGO | IL | 60616 | |
| Josephine A Kowalski | | 1732 Sierra Trail | | | Romeoville | IL | 60446 | |
| JOSEPHINE A WENSEL | | 15712 OLD ORCHARD CT 1 S | | | ORLAND PARK | IL | 60462 | |
| Josephine B Chastain | | 7561 Micawber | | | Indianapolis | IN | 46256 | |
| Josephine Lacalamita | | 1200 Pinewood Ln | | | Crystal Lake | IL | 60014 | |
| JOSEPHINE M DELIA | | 35 GODFREY Ln | | | FERGUSON | MO | 63135 | |
| Josephine Mc Mahon | | 379 E Passaic Ave | | | Bloomfield | NJ | 07003 | |
| Josephine Wensel | | | | | | | | |
| Joshep D Hizon | | 17090 Bonnie Trail East | | | Oak Forest | IL | 60452 | |
| JOSHEP D HIZON | | 3735 N TRIPP | | | CHICAGO | IL | 60641 | |
| JOSHUA ALVARADO | | 2252 NICHOLS RD | | | PALATINE TUP | IL | 60074 | |
| JOSHUA D NOYES | | 1320 S HARVEY AVE | | | BERWYN | IL | 60402 | |
| Joshua Nodurft | | 164 Zeller Dr | | | Iron River | MI | 49935 | |
| Joy C Incandela | | 1330 E Rand Rd | | | Des Plaines | IL | 60016 | |
| Joy C Incandela | | 1330 E Rand Rd | | | Des Plaines | IL | 60016 | |
| Joy Hunter | | 15 Robin St | | | Hodgkins | IL | 60525 | |
| JOYCE A JACOME | | 34B THOMAS ST | | | MEDFORD | MA | 02155 | |
| Joyce A Quebbeman | | 811 Tippince Dr 107 | | | Naperville | IL | 60540 | |
| JOYCE D HALLECK | | G 5121 E CARPENTER RD | | | FLINT | MI | 48506 | |
| JOYCE E DEAKIN | | 1421 QUIL RUN | | | SAVOY | IL | 61874 | |
| JOYCE J SCHNEIDER | | 6355 EAST SENECA TURNPIKE | | | JAMESVILLE | NY | 13078 | |
| JOYCE L DAUGHRITY | | 722 E BOWEN APT 1 A | | | CHICAGO | IL | 60653 | |
| Joyce L Daughrity | | 722 E Bowen Apt 1A | | | Chicago | IL | 60653 | |
| Joyce M Knox | | 6332 South Wolcott | | | Chicago | IL | 60636 | |
| Jozell Hobbs | | 727 E 60Th St Apt 1714 | | | Chicago | IL | 60637 | |
| Jozell Hobbs | | 727 E 60Th St Apt 1714 | | | Chicago | IL | 60637 | |
| JPMORGAN CHASE BANK | | PAULA J  DABNER | PROXY CLASS ACTIONS BANKRUPTCY | 14201 DALLAS PKWY | DALLAS | TX | 75254 | |
| Jr Jones | | 5031 W Maypole Apt 2 | | | Chicago | IL | 60644 | |
| Jr Mccall | | 621 E 92nd Pl Apt2 | | | Chicago | IL | 60619 | |
| Jr Westbrooks | | 1844 N Humboldt | | | Chicago | IL | 60647 | |
| Juan Betancourt | | 2541 South Lawndale Ave | | | Chicago | IL | 60623 | |
| JUAN C PAGAN | | 2953 NORTH LAWNDALE Apt | | | CHICAGO | IL | 60618 | |
| JUAN E TOLEDO | | 3559 W WOLCOTT | | | CHICAGO | IL | 60618 | |
| Juan Escobar | | 100 Oxford Rd | | | Bolingbrook | IL | 60440 | |
| JUAN ESCOBAR | | 1732 NORTH KEELER | | | CHICAGO | IL | 60639 | |
| Juan Lopez | | 5105 W 31st Pl | | | Cicero | IL | 60804 | |
| Juan M Delgadillo | | 8034 S Salesbury | | | Lyons | IL | 60534 | |
| Juana Garcia | | 2640 Noth Hamlin | | | Chicago | IL | 60647 | |
| Juanita Giusti | | 2306 North Keating | | | Chicago | IL | 60639 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Juanita M Colvin | | 3919 Oakcrest Ln | | | Hammond | IN | 46323 | |
| JUDI L FITA | | 5648 WEST SAINT JAMES COURT | | | OAK LAWN | IL | 60453 | |
| Judi L Fita | | 5648 West Saint James Crt | | | Oak Lawn | IL | 60453 | |
| Judith A Haskell | | 5 Circle Dr | | | Decatur | IL | 62521 | |
| JUDITH A HEITLAND | | 9514 Hyde Park | | | ST LOUIS | MO | 63123 | |
| Judith A Krueger | | 570 Woodhill Dr 58 | | | Roseville | MN | 55113 | |
| Judith A Krueger | | 570 Woodhill Dr 58 | | | Roseville | MN | 55113 | |
| JUDITH A LINDSEY | | 30145 TRUMAN AVE | | | WICKLIFFE | OH | 44092 | |
| JUDITH A REESE | | 265 EDEN ST | | | BUFFALO | NY | 14220 | |
| Judith A Stacy | | 8952 Pettie Dr | | | Highland | IN | 46322 | |
| JUDITH C EBEL | | PO BOX 8286 | | | SEMINOLE | FL | 33775 | |
| Judith D Amico | | 10321 N Versailles Ct | | | Mequon | WI | 53092 | |
| Judith D Suter | | 25483 Hayman Rd | | | Brooksville | FL | 34602 | |
| Judith E Krogmann | | 14994 Sterling Oaks Dr | | | Naples | FL | 34110 | |
| Judith E Larson | | 432 North Addison Rd | | | Villa Park | IL | 60181 | |
| JUDITH F BROWN | | 6545 ARIZONA AVE | | | HAMMOND | IN | 46323 | |
| JUDITH GUNGLER | | 4150 S BROWN CIRCLE | | | GURNEE | IL | 60031 | |
| JUDITH INIGUEZ | | 2947 W PERSHING | | | CHICAGO | IL | 60632 | |
| Judith Iniguez | | 2947 WPershing | | | Chicago | IL | 60632 | |
| JUDITH K FERRIGAN | | 24836 FOX TRAIL | | | LAKE VILLA | IL | 60046 | |
| Judith K Roberts | | 815 Victoria Dr | | | Cape Coral | FL | 33904 | |
| JUDITH K ROBERTS | | 815 VICTORIA DR | | | CAPE CORAL | FL | 33904 | |
| JUDITH L CRONISTER | | 2715 ST NACARTHUR | | | SPRINGFIELD | IL | 62704 | |
| Judith L Drake | | 46456 Brecken Ridge | | | Macomb Twp. | MI | 48044 | |
| JUDITH L DRAKE | | 46456 BRECKEN RIDGE | | | MACOMB TWP | MI | 48044 | |
| JUDITH L PTASINSKI ANDERSON | | 6134 S RUTHERFORD | | | CHICAGO | IL | 60638 | |
| Judith L Slezak | | 6244 North Keeler | | | Chicago | IL | 60646 | |
| JUDITH M WALKER | | 16220 N 7TH ST APT 1302 | | | PHOENIX | AZ | 85022-6603 | |
| JUDITH R SNYDER | | 462 FIFTH ST APT UPPER | | | AURORA | IL | 60505 | |
| Judy A Ibsen | | 9948 Pillsbury Ave | | | Bloomington | MN | 55420 | |
| Judy D Benton | | 721 Westlake St | | | Horseheads | NY | 14845 | |
| JUDY D BENTON | | 721 WESTLAKE ST | | | HORSEHEADS | NY | 14845 | |
| Judy E Sharon | | 4631 Eberly | | | Brookfield | IL | 60513 | |
| JUDY M TIMM | | 1551 YORK AVE | | | ST PAUL | MN | 55106 | |
| Judy Morehouse | | 1330 South Ash | | | Hobart | IN | 46342 | |
| JUDY PACHECO | | 5718 N CAMPBELL | | | CHICAGO | IL | 60659 | |
| Judy Speezak | | 425 5Th Ave | | | Brooklyn | NY | 11215 | |
| JULIA B MURPHY | | 603 LINCOLN DR | | | BROOKHAVEN | PA | 19015 | |
| JULIA K SCHINDLER | | 3753 MAPLE GROVE DR | | | MADISON | WI | 53719 | |
| JULIA M FINCH | | 5026 48TH ST A | | | MOLINE | IL | 61265 | |
| JULIA R WILKINS | | 1101 N HANLEY RD | | | ST LOUIS | MO | 63130 | |
| JULIE A ANDERSON | | 101 ADELINE DR APT 1A | | | BELLEVILLE | IL | 62221 | |
| JULIE A BALDIZON | | 2009 MORRIS ST | | | SOUTH BEND | IN | 46613 | |
| Julie A Kendall | | 1627 N Mohawk 1 | | | Chicago | IL | 60614 | |
| JULIE A PHIPPS | | 3208 21ST AVE S | | | MPLS | MN | 55407 | |
| JULIE A ZEHNER | | 517 NORMANDY | | | BARRINGTON | IL | 60010 | |
| JULIE E MESZAROS | | 1936 GLENROCK LN | | | GLENDALE HEIGHTS | IL | 60139 | |
| Julie E Sights | | 211 Goulding | | | East Alton | IL | 62024 | |
| JULIE E SOCHA | | 532 S GRACE ST | | | LOMBARD | IL | 60148 | |
| JULIE G ADELMAN | | 1707 FLORIDA AVE APT 206 | | | URBANA | IL | 61802 | |
| JULIE L HEINBUCH | | 1687 KINGSDALE RD | | | HOFFMAN ESTATES | IL | 60195 | |
| Julie Lambert | | 8212 Glynnwood Dr | | | Montgomery | AL | 36117 | |
| JULIE P ORILLO | | 5733 WALKER RD | | | DEERFIELD | NY | 13502 | |
| JULIE R TILSY | | 725 FULTON ST | | | AURORA | IL | 60505 | |
| Julie Scibisz | | 5823 South Narragansett | | | Chicago | IL | 60638 | |
| JULIE SHELTON | | 14262 S ARCHER AVE | | | LOCKPORT | IL | 60441 | |
| Julie T Stoga | | 9445 North Kostner Ave | | | Skokie | IL | 60076 | |
| JULITA M GROSZKO | | 1727 CRYSTAL LN 412 | | | MT PROSPECT | IL | 60056 | |
| JULIUS A ALFARO | | 10624 Golden Gate Ave | | | Huntley | IL | 60142-4027 | |
| Julius Hancock | | 5331 E Us Hwy 40 | | | Plainfield | IN | 46168 | |
| June A Bevan | | 16441 George Dr | | | Oak Forest | IL | 60452 | |
| June D Busse | | 105 Fox Run Dr | | | Elwood | IL | 60421 | |
| June Harding | | 1821 Wickham St | | | Royal Oak | MI | 48073 | |
| June Lighte | | 2190 Wigwam St | | | Friendship | WI | 53934 | |
| Jung Partnership | | 6043 N Cicero Ave | | | Chicago | IL | 60646 | |
| Justiano Duprey Jr | | 5025 W Cullom | | | Chicago | IL | 60641 | |
| JUSTIANO DUPREY JR | | 5025 W CULLOM | | | CHICAGO | IL | 60641 | |
| JUSTINE N CARON | | 320 WASHINGTON ST 966 | | | N EASTON | MA | 02357 | |
| JUSTINE R WILLIAMS | | 5709 GUY PL | | | SPRINGFIELD | VA | 22151 | |
| K Square Mall LTD | | 1100 Ave of Mid America | | | Effingham | IL | 62401 | |
| K Square Mall LTD | | PO BOX 566 | | | Effingham | IL | 62401 | |
| K W Associates | | 1005 Alexander Ct Unit C | | | Cary | IL | 60013 | |
| Kahler Senders Group Inc | | 523 Se Pth Ave | | | Portland | OR | 97214 | |
| Kailen D Reynolds | | 10141 S Peoria St | | | Chicago | IL | 60643 | |
| KAILEN D REYNOLDS | | 10141 S PEORIA ST | | | CHICAGO | IL | 60643 | |
| KAILEY A MURPHY | | 14 WHITE BARD RD | | | VERNON HILLS | IL | 60061 | |
| KALEENA M ENGELHARDT | | 15742 HERSHEY COURT | | | APPLE VALLEY | MN | 55124 | |
| KALEIGH M WHITE | | 4 EVERETT CT | | | BLOOMINGTON | IL | 61704 | |
| KALLIOPI PATAKAS | | 16706 BABLER VIEW DR | | | WILDWOOD | MO | 63011 | |
| KAMBER D KIMMRECK | | 2053 43RD SE Q2 | | | GRANDRAPIDS | MI | 49508 | |
| KAMI N REISER | | 4164 BURGEN | | | ST LOUIS | MO | 63116 | |
| KANE COUNTY COLLECTOR | | 719 S BATAVIA BLDG A | | | GENEVA | IL | 60134 | |
| Kankakee Municipal Utility | | Po Box 130 | | | Danville | IL | 61834 0130 | |
| Kankakee Sanitary A&J Disposal | | PO Box 289 | | | Kankakee | IL | 60901 | |
| KANKAKEE SANITARY AJ DISPOSAL | | PO BOX 289 | | | KANKAKEE | IL | 60901 | |

In re Archibald Candy Corporation
Case No.: 04-03200 (PSH)

Page 38 of 78

5/19/2005 1:03 PM
00020377

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARA L OCONNOR | | P O BOX 192 | | | BOURBONNAIS | IL | 60914 | |
| Karel | | 2317 60Th St | | | Downers Grove | IL | 60516 | |
| Karen A Andersen | | 1102 Greeley Dr | | | New Lenox | IL | 60451 | |
| KAREN A CAROCCIO | | 8468 BUBBLING SPRING DR | | | BALDWINSVILLE | NY | 13027 | |
| KAREN ANN E LOE | | 875 FAIRNOOKS RD | | | DOWNING | WI | 54743 | |
| Karen AnnE Loe | | 1862 E Orange Ave | | | St. Paul | MN | 55119 | |
| KAREN ASHE | | 7447 SOUTH SHORE DR APT 6H | | | CHICAGO | IL | 60649 | |
| Karen Ashe | | 7447 South Shore Dr Apt6H | | | Chicago | IL | 60649 | |
| Karen C Ludwig | | 209 S Adelaide St | | | Normal | IL | 61761 | |
| KAREN E HUNTER | | 303 BIG ARCH RD APT B | | | GODFREY | IL | 63035-2017 | |
| KAREN E LUGER | | 1880 BIRCH ST 204 | | | WHITE BEAR LAKE | MN | 55110 | |
| Karen H Tuquilar | | 1651 Oakridge Circle | | | Eagan | MN | 55122 | |
| Karen Harl | | 5337 Green Valley Court | | | Nashville | TN | 37220 | |
| KAREN I OROPEZ | | 16W450 HONEYSUCKLE ROSE LN 113 | | | WILLOWBROOK | IL | 60527 | |
| Karen I Oropez | | 16W450 Honeysuckle Rose Ln113 | | | Willowbrook | IL | 60527 | |
| Karen I Oropez | | 120 S State St 4th Fl | | | Chicago | IL | 60603 | |
| Karen J Thomas | | 406 Geneva | | | Bellwood | IL | 60104 | |
| KAREN L GENAW | | 31625 COUCHEZ | | | ST. CLAIR SHORES | MI | 48082 | |
| Karen L Luebs | | 1208 Emerald Dr | | | Lemont | IL | 60439 | |
| KAREN L MOORE | | 1209 N JENISON | | | LANSING | MI | 48915 | |
| Karen L Mraka | | 434 Freehauf | | | Lemont | IL | 60439 | |
| Karen M Backstrom | | 3932 40Th Ave South | | | Minneapolis | MN | 55406 | |
| KAREN M MAGNABOSCO | | 2713 LAKE SHORE DR | | | JOLIET | IL | 60440 | |
| Karen M Oconnor | | 10033 Stonell Dr | | | Saint Louis | MO | 63123 | |
| Karen M Rodriguez | | 3625 175Th Pl | | | Hammond | IN | 46323 | |
| KAREN M RODRIGUEZ | | 3625 175TH PLACE | | | HAMMOND | IN | 46323 | |
| KAREN MYKOWSKI | | 10230 S ST LOUIS | | | EVERGREEN PARK | IL | 60805 | |
| Karen P Melton | | 307 S Oakwoode | | | Willow Springs | IL | 60480 | |
| KAREN S DAVISON | | 216 SOUTH HAMMES | | | JOLIET | IL | 60436 | |
| Karen V Sanders | | 1650 North Parkside | | | Chicago | IL | 60639 | |
| Kari A Adrian | | 1538 Colorado Ave | | | Michigan City | IN | 46360 | |
| KARL A JACKSON | | 7843 S COLFAX | | | CHICAGO | IL | | |
| Karl Perry | | 1680 Sweetwater West Cir | | | Apopka | FL | 32712 | |
| Karl Printing Company | | 2021 No 25Th Ave | | | Franklin Park | IL | 60131 | |
| Karla Lischer | | 2317 Butternut Court | | | Champaign | IL | 61821 | |
| KARRIE F LANZ | | 9201 W 142ND ST | | | ORLAND PARK | IL | 60462 | |
| Karyn A Rotella | | 3905 Tholozan Ave | | | St. Louis | MO | 63116 | |
| KARYN A ROTELLA | | 3905 THOLOZAN AVE | | | ST  LOUIS | MO | 63116 | |
| Kashunda M Dockery | | 11232 S Homewood | | | Chicago | IL | 60643 | |
| Kate E Serpe | | 1217 Linderg Rd | | | West Lafayette | IN | 47906 | |
| KATE M FLETCHER | | 695 WESTFIELD COURSE | | | GENEVA | IL | 60134 | |
| KATELYN T DELOREY | | 2 BOULDER CIRCLE | | | NASHUA | NH | 03062 | |
| Katen Muchin Zavis Rosenman | | Bryan E Miner | 525 West Monroe St | | Chicago | IL | 60661 3693 | |
| Katen Muchin Zavis Rosenman | | Brian D Huben | 2029 Century Pk East 26 FL | | Los Angeles | CA | 90067 | |
| Katharina Fazekas | | 9012 Ewing | | | Evanston | IL | 60203 | |
| Katharine E Knickerbocker | | 66 Wood Rd | | | Rochester | NY | 14626 | |
| KATHARINE M WALTER | | 3 SOUTH LANG | | | OFALLON | MO | 63366 | |
| Katherine B Panny | | 3837 West 80Th St | | | Chicago | IL | 60652 | |
| KATHERINE C STURCH | | 5413 N MOBILE | | | CHICAGO | IL | 60630 | |
| Katherine Capogreossi | | 1005 N Cayuga St | | | Ithaca | NY | 14850 | |
| KATHERINE G MCCALL | | 1050 KNOLLWOOD LN | | | WEST CHICAGO | IL | 60185 | |
| KATHERINE H DORANSKI | | 5246 S NARRAGANSETT | | | CHICAGO | IL | 60638 | |
| Katherine James | | 1508 Erskine St | | | Takoma Park | MD | 20912 | |
| KATHERINE KELLEY | | 1213 REVELL AVE 1 | | | ROCKFORD | IL | 61107 | |
| KATHERINE L ALDRICH | | 221 CHASSE CIRCLE | | | ST  CHARLES | IL | 60174 | |
| Katherine L Root | | 1600 Cedar St Lot 49 | | | Fremont | OH | 43420 | |
| KATHERINE M SHANNON | | 619 W MUFFLIN ST APT S | | | MADISON | WI | 53703 | |
| Kathleen A Corcoran | | 3436 South Emerald Ave | | | Chicago | IL | 60616 | |
| KATHLEEN A MAZENKO | | 150 W MAPLE ST | | | CHICAGO | IL | 60610 | |
| Kathleen A Mazenko | | 150 W Maple St 1809 | 1809 | | Chicago | IL | 60610 | |
| KATHLEEN A OCONNELL | | 434 LUCERNE Ln | | | DEKALB | IL | 60115 | |
| Kathleen E Powers | | 4312 Shamrock Ln 1A | | | Mchenry | IL | 60050 | |
| KATHLEEN E SHERIDAN | | 24W525 OHIO | | | NAPERVILLE | IL | 60540 | |
| KATHLEEN J SOKOLOWSKI | | 2726 73RD COURT | | | ELMWOOD PARK | IL | 60707 | |
| Kathleen J Sokolowski | | 2726 73Rd Crt | | | Elmwood Park | IL | 60707 | |
| Kathleen L Israel | | 15483 Robinwood | | | Plymouth | MI | 48170 | |
| Kathleen M Edge | | 6400 S Lavergne | | | Chicago | IL | 60638 | |
| KATHLEEN M HAWKINS | | 8311 W LAWRENCE HWY | | | VERMONTVILLE | MI | 49096 | |
| KATHLEEN M ROSETTI | | 4026 SHELMIRE AVE | | | PHILADELPHIA | PA | 19136 | |
| Kathleen M Stout | | 1651 Ne 115Th St Apt 23C | | | Miami | FL | 33181 | |
| KATHLEEN MALOOF | | 6200 W GRACE ST | | | CHICAGO | IL | 60634 | |
| Kathleen Mize | | PO Box 510921 | | | Melbourne Beach | FL | 32951 | |
| Kathleen P Fleeman | | 210 Mountain Lake Ave | | | Pearsburg | VA | 24134 | |
| Kathleen P Molitor | | 1103 North 7Th Ave | | | Maywood | IL | 60153 | |
| KATHLEEN S CLEVELAND | | 330 CAMEO | | | PORTAGE | MI | 49002 | |
| KATHRYN A KARNATZ | | 127 SHERMAN ST | | | BARTLETT | IL | 60103 | |
| KATHRYN A ROHLEDER | | 4 PINE TREE DR 110 | | | ARDEN HILLS | MN | 55112 | |
| Kathryn Carnes | | 420 Sand Creek Rd Apt 433 | | | Albany | NY | 12205 | |
| KATHRYN M BELLOUNY | | 5876 N KEYSTONE AVV | | | INDIANAPOLIS | IN | 46220 | |
| KATHRYN R ALEXANDER | | 14 MID OAKS RD | | | ROSEVILLE | MN | 55113 | |
| KATHRYN S MILLER | | 1321 C TOMPKINS DR | | | MADISON | WI | 53716 | |
| Kathy A Shelwood | | 12512 South Quinn Dr | | | Alsip | IL | 60803 | |
| Kathy Davidson | | 5113 Perry Dr Se | | | Auburn | WA | 98092 | |
| KATHY JO DEBALD | | 2024 MANTHAN ST | | | MICHIGAN CITY | IN | 46360 | |
| Kathy M Needles | | 906 Napies Ave | | | St.Joseph | MI | 49085 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY M NEEDLES | | 906 NAPIES AVE | | | ST JOSEPH | MI | 49085 | |
| KATHY S YAHRAUS | | 209 AINSLEY DR | | | WEST CHICAGO | IL | 60185 | |
| Kathy Schroeder | | 102 Concord Dr | | | Michigan City | IN | 46360 | |
| Katie E Hayes | | 2 Kellyleaf Dr | | | St Peters | MO | 63376 | |
| KATIE E HAYES | | 2 KELLYLEAF DR | | | ST PETERS | MO | 63376 | |
| KATIE L EADES | | 1101 2ND AVE | | | STERLING | IL | 61081 | |
| KATIE M OSHAUGHNESSY | | 4005 CLEARPOINT | | | ST LOUIS | MO | 63123 | |
| KATRINA E SENOUR | | 386 WAVERLY DR | | | MUNDELEIN | IL | 60060 | |
| KATRINA M JACKSON MATHIS | | 1108 POMONA DR | | | CHAMPAIGN | IL | 61822 | |
| Kay L Sperl | | PO Box 35 | | | Fifty Lakes | MN | 56448 | |
| KAY L SPERL | | PO Box 35 | | | Fifty Lakes | MN | 564480035 | |
| Kay Sperl | | PO Box 35 | | | Fifty Lakes | MN | 56448 | |
| KEAF C AVANT | | 444 STONEWOOD | | | CAROL STREAM | IL | 60188 | |
| Keane Fire & Safety Equip | | 1500 Main St | | | Waltham | MA | 02451 | |
| Keith Godwin | | 5107 Pheasant Ridge Rd | | | Fairfax | VA | 22030 | |
| Keith Godwin | | 5107 Phesant Ridge Rd | | | Fairfax | VA | 22030 | |
| Keith Latham | | 16417 66Th Ave | | | Tinley Park | IL | 60477 | |
| Keith S Hustad | | 13708 Vincent Ave So | | | Burnsville | MN | 55337 | |
| KELEIGH J GREEN PATTEN | | 617 S HARLEM | | | FOREST PARK | IL | 60130 | |
| Keleigh J GreenPatten | | 617 S Harlem | | | Forest Park | IL | 60130 | |
| Keletha M Green | | 17794 Arlington | | | Country Club Hills | IL | 60478 | |
| Kelley Drye and Warren LLP | | James S Carr Esq | Robert L LeHane Esq | 101 Pk Ave | New York | NY | 10178 | |
| KELLEY L SCHWARTZ | | 2070 CROMWELL DR | | | WHEATON | IL | 60187 | |
| KELLEY Q MCCARTHY | | 10501 SOUTH HIGHLAND 101A | | | WORTH | IL | 60482 | |
| KELLI M TOPOLSKI | | 43 PEARL ST | | | NEW HARTFORD | NY | 13413 | |
| KELLIE L COYKENDALL | | 1339 QUAIL RUN DR | | | MIDDLEVILLE | MI | 49333 | |
| KELLY A ALLEN | | 2016 ALDRICH AVE S APT 4 | | | MINNEAPOLIS | MN | 55405 | |
| Kelly A Devereaux | | 29 Ln Ave | | | Gloucester | NJ | 08030 | |
| KELLY A LOPES | | 123 HANCOCK ST | | | DORCHESTER | MA | 02125 | |
| KELLY A REGAN | | 707 S FARMINGDALE RD | | | NEW BERLIN | IL | 62670 | |
| KELLY A SALEMI | | 1212 S KASPAR AVE | | | ARLINGTON HTS | IL | 60005 | |
| KELLY J COFFEY | | 8645 KATHLYN | | | SAINT LOUIS | MO | 63134 | |
| KELLY J TURNER | | 1516 S College St | | | Springfield | IL | 62704-3830 | |
| KELLY K FELTEN | | 1614 TIMBER LAND DR | | | MONTGOMERY | IL | 60538 | |
| KELLY L JONES | | 10758 S OAK Pk AVE APT 1A | | | WORTH | IL | 60482 | |
| KELLY L KLAWITER | | 7140 S BELOIT | | | BRIDGEVIEW | IL | 60455 | |
| KELLY L ROGERS | | 24W786 SIERRA Ln | | | NAPERVILLE | IL | 60540 | |
| KELLY M WALSH | | 2240 SENTIER DR | | | GLENCOE | MO | 63068 | |
| Kelly Munroe | | 1199 Foxboro Ln | | | Bartlett | IL | 60103 | |
| KELLY N WASMER | | 62171 OAK RD | | | SO  BEND | IN | 46614 | |
| Kelly Phillips | | 22005 Van Dyke Ave | | | Warren | MI | 48089 | |
| KELSEY LOGAN | | 3543 CANTERBURG DR | | | LAFAYETTE | IN | 47909 | |
| KELSEY M ELLAPORTE | | 139 CENTNE ST | | | PENNDEL | PA | 19047 | |
| KEN BURTON JA TAX COLLECTOR | | PO BOX 25300 | | | | | | |
| Ken Burton Ja Tax Collector | | PO Box 25300 | | | Bradenton | FL | 34209 | |
| Ken Paul | | 430 N Michigan Ave | | | Chicago | IL | 60611 | |
| Kena M Lockhart | | 808 Western Ave | | | Joliet | IL | 60435 | |
| Kena M Lockhart | | 808 Western Ave | | | Joliet | IL | 60435 | |
| Kencraft Inc | | 119 East 200 North | PO Box 1129 | | Alpine | UT | 84004 1631 | |
| KENCRAFT INC | | Robert B Murray | 119 EAST 200 NORTH | PO BOX 1129 | ALPINE | UT | 84004 1631 | |
| Kendon Candies Inc | | 460 Perrymont Ave | | | San Jose | CA | 95125 | |
| KENDRA J MARNER | | 9700 FAIRGREEN DR | | | ST LOUIS | MO | 63132 | |
| KENDRA KOERNER | | 4540 MCPHERSON | | | ST  LOUIS | MO | 63108 | |
| KENNARD M LESURE | | 2001 S MICHIGAN AVE APT 5A | | | CHICAGO | IL | 60616 | |
| Kennard M Lesure | | 2001 S Michigan Ave Apt5A | | | Chicago | IL | 60616 | |
| KENNETH C MARTIN | | 700 W VAN BUREN PH 7 | | | CHICAGO | IL | 60607 | |
| Kenneth C Martin | | 700 W Van Buren Ph7 | | | Chicago | IL | 60607 | |
| Kenneth J Kendal | | 4840 N Normandy | | | Chicago | IL | 60656 | |
| Kenneth L Fonville | | 5927 S Loomis | | | Chicago | IL | 60636 | |
| Kenneth L Shelwood | | 12512 South Quinn Dr | | | Alsip | IL | 60803 | |
| Kenneth Olsen | | 8612 N Fleming Rd | | | Fowlerville | MI | 48836 | |
| Kenneth Smith | | 4130 West Wilcox | | | Chicago | IL | 60624 | |
| Kenya N Parker | | 8311 S Elizabeth St | | | Chicago | IL | 60620 | |
| KENYA N PARKER | | 8311 S ELIZABETH ST | | | CHICAGO | IL | 60620 | |
| KENYATTA R REED | | 444 STONEWOOD CIRCLE | | | CAROL STREAM | IL | 60188 | |
| KERRY A KRASKA | | 31 AUSTIN DR | | | ROCHESTER | NY | 14625 | |
| Kerry A Ramos | | 811 Tappingo Dr Apt107 | | | Naperville | IL | 60540 | |
| KERRY A RAMOS | | 1531 WESTMINSTER DR APT 112 | | | NAPERVILLE | IL | 60563 | |
| KERRY L FERRONE | | 2516 NORMANDY 303 C | | | GRAND RAPIDS | MI | 49506 | |
| KEVIN C JOUSTRA | | 937 STONEHAVEN DR | | | ELGIN | IL | 60123 | |
| Kevin D Askew | | PO Box 597069 | | | Chicago | IL | 60659 7069 | |
| KEVIN M GIRARD | | 446 S GRAND AVE | | | BOURBONNAIS | IL | 60914 | |
| KEVIN R MC MAHON | | 6013 S KOSTNER | | | CHICAGO | IL | 60629 | |
| KEVIN SMILEY | | 7524 SOUTH COLFAX | | | CHICAGO | IL | 60649 | |
| Key Bank | | 202 S Michigan St | Mail Code In 09 01 0302 | | South Bend | IN | 46601 | |
| Key Bank | | PO Box 22114 | | | Albany | NY | 12201 | |
| Key Bank New York | | PO Box 22114 | | | Albany | NY | 12201 | |
| Keyspan | | PO Box 4300 | | | Woburn | MA | 01888 4300 | |
| KeySpan Energy Delivery Woburn | | PO Box 4300 | | | Woburn | MA | 01888 4300 | |
| Kickert Bus Lines | | 20575 Torrence Ave | | | Lynwood | IL | 60411 | |
| Kildonan Place | | P 7 1555 Regent Ave W | | | Winnipeg | Manitoba | R2C 4J2 | Canada |
| KIM D EASON | | 9846 WINN DR | | | ST LOUIS | MO | 63134 | |
| KIM D JOHNSON | | 6904 MANATEE AVE WEST 14B | | | BRADENTON | FL | 34209 | |
| Kim M Wicus | | 2930 North Commonwealth 604 | | | Chicago | IL | 60657 | |
| Kim Y Salter | | 2742 West Polk St | | | Chicago | IL | 60612 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kim Y Salter | | 1041 W Maxwell Apt 303 | | | Chicago | IL | 60608 | |
| KIMBERELY A WEGNER | | 652 SYLVAN PL | | | BATAVIA | IL | 60510 | |
| Kimberley A Logan | | 5737 W Patterson | | | Chicago | IL | 60634 | |
| KIMBERLY A KRIESEL | | 2981 W BRIDGE ST A | | | PHOENIX | NY | 13135 | |
| Kimberly A Roe | | PO Box 414 | | | Galveston | IN | 46932 | |
| KIMBERLY A SHERWIN | | 6719 W PERSHING RD 3 | | | STICKNEY | IL | 60402 | |
| Kimberly Collier | | 1353 N Massasoit | | | Chicago | IL | 60651 | |
| KIMBERLY D ROBERTS | | 1980 BORDEAUZ CT | | | WHEELING | IL | 60090 | |
| KIMBERLY E TODD | | 1720 19TH AVE | | | ROCK ISLAND | IL | 61201 | |
| KIMBERLY H ROSEWELL | | 943 WEST DORSET AVE | | | PALATINE | IL | 60067 | |
| Kimberly I Mathews | | 4515 S Lawler | | | Chicago | IL | 60638 | |
| KIMBERLY I PETERS | | 1510 CASTELWOOD DR | | | WHEATON | IL | 60187 | |
| Kimberly J Wiederhold | | 1321 Stones St | | | Flint | MI | 48503 | |
| KIMBERLY K RATCLIFF | | 7 S KANSAS ST | | | DANVILLE | IL | 61832 | |
| KIMBERLY L ALLEN | | 7924 SUNFIELD HWY | | | PORTLAND | MI | 48875 | |
| KIMBERLY L KELLY | | 726 W LAURELWOODS CT | | | SOUTH BEND | IN | 46637 | |
| KIMBERLY M SEAVER | | 120 DITTMER Ln 3B | | | LINDENHURST | IL | 60046 | |
| KIMBERLY R WALSH | | 343 PEARL ST | | | MANCHESTER | NH | 03106 | |
| Kimberly R Wong | | 241 N 3Rd Ave | | | Villa Park | IL | 60181 | |
| KIMBERLY R WONG | | 241 N 3RD AVE | | | VILLA PARK | IL | 60181 | |
| Kimco | | 3333 New Hyde Pk BOX 5020 | 3194 SPAP0612 LFANNMA00 | | New Hyde Park | NY | 11042 | |
| Kimco North Trust II | Susan Masone | c o Kimco Realty Corporation | 3333 New Hyde Park Road | Suite 100 | New Hyde Park | NY | 11042 | |
| Kimco Realty Corporation | | 3333 New Hyde Pk BOX 5020 | 3194 SPAP0612 LFANNMA00 | | New Hyde Park | NY | 11042 | |
| Kimco Realty Corporation | | 3194 Spap0612 Lfannna00 | 3333 New Hyde Pk Po Box 5020 | | New Hyde Park | NY | 11042 0020 | |
| Kimco North Trust Ii | | C O Kimko Realty Corporation | 3333 New Hyde Pk Rd Po Box 5020 | | New Hyde Park | NY | 11042 0020 | |
| KINGSMILL FOODS CO LTD | | 1399 KENNEDY Rd UNIT 17 | | | SCARBOROUGH | ON | M1P 2L6 | Canada |
| Kingston Shopping Centre | | 1040 1096 Princess Street | | | Kingston | ONT | K7L 1H2 | Canada |
| Kinkler Lawn Service | | 200 Clements Bridge Rd | | | Barrington | NJ | 08007 | |
| Kins | | 1185 Central Pkway Ave Se | | | Warren | OH | 44484 | |
| Kite | | 6610 N SHADELAND AVE STE 200 | | | INDIANAPOLIS | IN | 46220 | |
| Km Tb LLC | | C O Nai Hiffman | One Oakbrook Terrace Ste 600 | | Oakbrook Terrace | IL | 60181 | |
| Km Tb LLC | | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| KM TB LLC | | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| KM TB LLC  NAI Hiffman | | 1 Oakbrook Terr Ste 600 | | | OakBrook Terrace | IL | 60181 | |
| KM TB LLC Nai Hiffman Mgmt | | 1 Oakbrook Terrace Ste 600 | | | Oakbrook Terrace | IL | 60181 | |
| Knollwood Mall GGP LP | | PO BOX 86 | | | Minneapolis | MN | 55486 | |
| Knuths Kountry Korner | | Suite 300 1111 Dixie Hwy | | | Beecher | IL | 60401 0000 | |
| Kodo Pharmacy | | 1522 E Washington St | | | Joliet | IL | 60433 0000 | |
| Kokomo Mall | | 1700 East Blvd | | | Kokomo | IN | 46902 | |
| Kokomo Mall | | Glendale Properties Inc | PO Box 95658 | | Chicago | IL | 60694 5658 | |
| Kokomo Mall  Glendale Prop | | PO BOX 95658 | | | Chicago | IL | 60694 | |
| Koppers Chocolate | | 39 Clarkson St | | | New York | NY | 10014 | |
| Krage Motorsports Cynthia Krage | | 18570 Hwy 69 S | | | Savannah | TN | 38372 | |
| Kraus Anderson Incorporated | | 4220 West Old Shakopee Rd Ste 200 | | | Blommington | MD | 55437 | |
| Kraus Anderson Realty CO | | 4220 W Old Shakopee Rd | | | Blommington | MD | 55437 | |
| Krishna Datt | | 4435 Kirk St | | | Skokie | IL | 60076 | |
| KRISHNA DATT | | 4435 KIRK ST | | | SKOKIE | IL | 60076 | |
| KRISSTEN N PANEK | | 234 S CHERRY ST | | | ITASCA | IL | 60143 | |
| KRISTA D KRAUSS | | PO BOX 142 | | | WAYNE | IL | 60184-0142 | |
| KRISTA N ANDERSON | | 2916 MILL ST | | | KOKOMO | IN | | |
| KRISTA P ASPREC | | 3937 LOUISE ST | | | SKOKIE | IL | 60076 | |
| KRISTA R HANS | | 16401 BARRY KNOLL WAY | | | GRANGER | IN | 46530 | |
| Kristen J Chastain | | 37 Johnson Ave 10 | | | Indianapolis | IN | 46219 | |
| KRISTEN K JOHNSON | | 1860 FOREST RIDGE RD | | | ST  CHARLES | IL | 60174 | |
| Kristen L Phipps | | 3208 21St Ave South | | | Minneapolis | MN | 55407 | |
| KRISTEN M KERELUIK | | 372 HABER | | | CARY | IL | 60013 | |
| KRISTEN M LEGROS | | 4938 W SCHULTZ RD | | | LAPORTE | IN | 46350 | |
| KRISTEN N CARROLL | | 941 PRAIRIE LAWN RD | | | GLENVIEW | IL | 60025 | |
| KRISTI A DE BARTOLO | | 561 ALTON CT | | | CAROL STREAM | IL | 60188 | |
| KRISTI E JASKIEWICZ | | 14865 EAGLE RIDGE DR | | | HOMER GLEN | IL | 60491 | |
| Kristi J Hogan | | 1208 W Columbia Ave | | | Champaign | IL | 61821 | |
| Kristi J Myers | | 121 Buckingam Sw | | | Wyoming | MI | 49548 | |
| Kristie L Whitehead | | 11520 Bryn Mawr | | | Mokena | IL | 60448 | |
| KRISTIE L WHITEHEAD | | 11520 Bryn Mawr Way | | | Mokena | IL | 604489468 | |
| KRISTIN L BARCHARD | | 29 CONGRESS ST APT 3 | | | NASHUA | NH | 03062 | |
| KRISTIN N KLEINAU | | 223 N WILKE | | | PALATINE | IL | 60074 | |
| KRISTIN M SANDBERG | | 5609 37TH AVE | | | MINNEAPOLIS | MN | 55417 | |
| KRISTIN W WILEY | | 421 SHERWOOD RD 2N | | | LAGRANGE PARK | IL | 60526 | |
| KRISTINA M GRIGUTIS | | 17427 COMMUNITY ST | | | LANSING | IL | 60438 | |
| KRISTINA M HESTER | | 928 1 2 E 4TH ST 5 | | | DULUTH | MN | 55805 | |
| KRISTINA M JARRELL | | 704 CALHOUN ST | | | PERU | IL | 61354 | |
| KRISTINA R LACORTIGLIA | | JOEY RD 77 | | | REVERE | MA | 02151 | |
| KRISTINE A MICHAEL | | 14216 S NAPA CIRCLE | | | PLAINFIELD | IL | 60544 | |
| KRISTINE J RICE | | 3409 SALEM CT | | | MICHIGAN CITY | IN | 46360 | |
| Kristine Smugala | | N7077 Cork Rd | | | Phillips | WI | 54555 | |
| Kristopher D Keith | | 6050 N Pker Ave | | | Indianapolis | IN | 46220 | |
| Kristopher Johnson | | PO Box 19265 | | | Chicago | IL | 60619 | |
| Kronish Lieb Weiner  Hellman LLP | | Cathy Herschcopf Joanna Bergmann | 1114 Ave of the Americas | | New York | NY | 10036 7798 | |
| Krueco | | 1908 N Linview 4 | | | Urbana | IL | 61801 | |
| KRYSTAL D CHRISTMAN | | 20 BRICKYARD | | | BLOOMINGTON | IL | 61701 | |
| Krystal L Willis | | 618 Winnipeg Ave | | | Duluth | MN | 55806 | |
| Krystalynn J Potts | | 2796 Willowcreek Rd Unit B | | | Portage | IN | 46368 | |
| KRYSTEL L HIBBEN | | 101 WEST GENEVA ST APT E | | | WEST CHICAGO | IL | 60185 | |
| KSA Mgmt | | 1566 W Algonquin Rd Ste 216 | | | Hoffman Estates | IL | 60195 | |
| Kurt Kessler | | 912 Burnt Tavern Rd | | | Point Pleasant Beach | NJ | 08742 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kurtzman Carson Consultants LLC | | 12910 Culver Blvd Ste I | | | Los Angeles | CA | 90066 | |
| La Grande Place des Bois Francs | | 1111 boul Joutras est | | | Arthabaska | Quebec | G6P 1C1 | Canada |
| La Grange Burlington LLC | | C O MDC Properties Inc | 907 North Elm St Ste 100 | | Hinsdale | IL | 60521 | |
| La Grou Cold Storage Inc | | 2055 West Pershing Rd | | | Chicago | IL | 60609 | |
| La Grou Distribution System In | | 3514 S Kostner Ave | | | Chicago | IL | 60632 | |
| LA PORTE COUNTY TREASURER | | 813 Lincolnway Ste 205 | | | Laporte | IN | 46350-3491 | |
| LA SHAWN A REESE | | 6317 NEWBERRY RD 207 | | | INDIANAPOLIS | IN | 46256 | |
| Lab Safety Supply | | PO Box 5004 | | | Janesville | WI | 53547 1368 | |
| LACEY A CORKERY | | 138 HICKORY ST | | | FRANKFORT | IL | 60423 | |
| LACEY N STOUTT | | 132 TULIP | | | ST LOUIS | MO | 63119 | |
| LACHEL T BARROW | | 3236 PENNSYLVANIA | | | ST  LOUIS | MO | 63118 | |
| Laclede Gas Company | | Drawer 2 | | | St Louis | MO | 63171 | |
| Lacrosse City Treasurer | | 400 Lacrosse St | | | Lacrosse | WI | 54601 | |
| LACROSSE CITY TREASURER | | CITY HALL | 400 LACROSSE St | | LACROSSE | WI | 54601 3396 | |
| LADONNA P HARALSON | | 5448 W ADAMS | | | CHICAGO | IL | 60644 | |
| Lady Jayne Ltd | | 6266 Phyllis Dr | | | Cypress | CA | 90630 | |
| Lafayete Square | CO Simon Property Group | Attn Legal Collections | 115 W Washington Street | | Indianapolis | ID | 46204 | |
| Lafayette Bank  Trust | | PO Box 1130 | | | Lafayette | IN | 47902 | |
| Lafayette Square | CO Simon Property Group | Attn Legal Collections | 115 W Washington Street | | Indianapolis | IN | 46204 | |
| LaGrange Burlington LLC | | 907 North Elm St Ste 100 | | | Hinsdale | IL | 60521 | |
| Lagrange Burlington LLC MDC Properties INC | | 907 N Elm | | | Hinsdale | IL | 60521 | |
| LAISSA CONTRERAS | | 216 STATION DR | | | WOOD DALE | IL | 60191 | |
| Lake County Dept of Utilities OH | | PO Box 8005 | | | Painesville | OH | 44077 8005 | |
| Lake County Public Works Dept | | 650 Winchester Rd | | | Libertyville | IL | 60048 | |
| Lake County Public Works IL 1 | | 650 West Winchester Rd | | | Libertyville | IL | 60048 | |
| Lake County Public Works IL 1 | | 650 West Winchester Rd | | | Libertyville | IL | 60048 | |
| LAKE COUNTY TREASURER | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY TREASURER | | 232 RUSSELL ST | | | HAMMOND | IN | 46320 | |
| Lake in the Hills Bank | | 2100 Algonquin Rd | | | Lake in the Hills | IL | 60156 | |
| Lake In The Hills Sanitary District | | 515 Plum St | | | Aurora | IL | 60507 2020 | |
| Lake Mills Pharmacy | | 203 N Main St | 73710100 | | Lake Mills | WI | 53351 0000 | |
| Lake Park Assoc Hiffman Assoc | | 1526 E 55th St | PO Box 256 | | Chicago | IL | 60615 | |
| Lake Park Associates INC | | 1526 E 55th St | | | Chicago | IL | 60615 | |
| Lake Park AssociatesInc | | C O Hiffman Shaffer Associates Inc | 1526 E 55Th St | | Chicago | IL | 60615 | |
| LAKEISHA M HILL | | 1815 N ST LOUIS | | | CHICAGO | IL | 60647 | |
| Lakeshore Staffing Inc | | 33112 Treasury Center | | | Chicago | IL | 60694 3100 | |
| Lakeside Mall | | 135 S Lasalle St Dept 4285 | | | Chicago | IL | 60674 | |
| Lakeside Mall | | PO Box 64159 | | | Baltimore | MD | 21264 4159 | |
| Lakeside Mall LLC | | PO Box 64159 | | | Baltimore | MD | 21264 4159 | |
| Lakeside Mall LLC successor in interest to Lakeside Mall Limited Partnership | Nancy E Everett Esq | c o The Rouse Company | 10275 Little Patuxent Pkwy | | Columbia | MD | 21044 | |
| Lakeside Mall Urban Retail Properties | | 14000 Lakeside Circle | | | Sterling Heights | MI | 48313 | |
| Lamar L Brookins | | 1216 Hague St | | | Joliet | IL | 60431 | |
| Lambton Mall | | 1380 London Rd Store B 12 | | | Sarnia | ONT | N7S 1P8 | Canada |
| LAND  LAKES DISPOSAL SERVICES | | 21900 S CENTRAL Ave | | | MATTESON | IL | 60443 | |
| Land & Lakes Disposal Services | | 21900 S Central Ave | | | Matteson | IL | 60443 | |
| Land O Lakes Inc | Land O Lakes Inc dba Madison Dairy Produce Company | PO Box 64101 | MS3155 | | St Paul | MN | 55379 | |
| Landau  Heyman | | 4201 Coldwater Rd Ste 225 | | | Fort Wayne | IN | 46805 | |
| Landau  & Heyman | | 4201 Coldwater Rd Ste 225 | | | Fort Wayne | IN | 46805 | |
| Landau  Heyman | | 4201 Coldwater Rd Ste 225 | | | Fort Wayne | IN | 46805 | |
| Landau  Heyman INC | | 4201 Coldwater Rd Ste 225 | | | Fort Wayne | IN | 46805 | |
| Landau  Heyman INC | | 180 N Lasalle Ste 1420 | | | Chicago | IL | 60601 | |
| Landau  Heyman INC | | 2000 N Neil St | | | Champaign | IL | 61820 | |
| Landau & Heyman INC | | 4201 Coldwater Rd Ste 225 | | | Fort Wayne | IN | 46805 | |
| Landau & Heyman INC | | 180 N Lasalle Ste 1420 | | | Chicago | IL | 60601 | |
| Landau & Heyman INC | | 2000 N Neil St | | | Champaign | IL | 61820 | |
| Landscapes By Wade | | PO Box 2414 | | | Alexandria | VA | 22301 | |
| Lansdowne Place | | 645 Lansdowne St W | | | Peterborough | ONT | K9J 7Y5 | Canada |
| Lansing Board of Water  Light | | PO Box 13007 | | | Lansing | MI | 48901 3007 | |
| Lansing Board Of Water & Light | | PO Box 13007 | 034494 000 2 | | Lansing | MI | 48901 3007 | |
| Laraine C Johnson | | 175 Lake Blvd 304 | | | Buffalo Grove | IL | 60089 4387 | |
| Laraine Johnson | | 175 Lake Blvd Apt 304 | | | Buffalo Grove | IL | 60089 | |
| LARCETTA LINEAR | | 307 HERDDON ST | | | PARK FOREST | IL | 60466 | |
| LARISCA L CASCIO | | 4351 LOMBARDY LN | | | HOFFMAN ESTATES | IL | 60195 | |
| Larry E Cole | | 1249 Jacqueline Dr | | | Crete | IL | 60417 | |
| LARUTHA J CUNNINGHAM | | 1376 VAN BUREN ST | | | GARY | IN | 46407 | |
| LARYSSA A YADZYN | | 3791 HOLIN LN | | | NORTH PORT | FL | 34287 | |
| LaSalle Bank as Trustee uta No 123103 06 | c o Jeffrey Hupert Riordan Fulkerson Smith & Coleman | 100 N LaSalle St 23rd Floor | | | Chicago | IL | 60602 | |
| Lasalle Bank NA | | 135 S LaSalle St | | | Chicago | IL | 60603 | |
| Lasalle Bank NA Successor to American National Bank and Trust Company of Chicago as Trustee under Trust No 8467 | | 135 S LaSalle St | | | Chicago | IL | 60603 | |
| LaSalle Bank National Association Trust No 9484 c o Mid America Asset Management | c o Rich Blessen | Gardner Carton & Douglas | 191 N Wacker Dr Ste 3700 | | Chicago | IL | 60606 1698 | |
| LaSalle Business Credit, LLC | | 135 South LaSalle Street, Suite 425 | | | Chicago | IL | 60603 | |
| LaSalle Business Credit, LLC | | 135 South LaSalle Street, Suite 425 | | | Chicago | IL | 60603 | |
| LaSalle National Bank | | 105 Marquette St | | | LaSalle | IL | 61301 | |
| LASHAWN B MATTHEWS | | 2058 W 70TH PL | | | CHICAGO | IL | 60636 | |
| Lashonda L Smith | | 7608 S Colfax Ave Apt 2 | | | Chicago | IL | 60649 | |
| LATANYA N MULDROW | | 4660 MLK DR SW APT A208 | | | WASHINTON | DC | 20032 | |
| Latanya N Muldrow | | 4660 Mlk Dr Sw AptA208 | | | Washinton | DC | 20032 | |
| Latham  Watkins | | Josef S Athanas and Danielle S Kemp | Sears Tower St 5800 | 233 South Wacker Dr | Chicago | IL | 60606 | |
| Lathrop  Gage KC | | Brian Fenimore | 2345 Grand Blvd | | Kansas City | MI | 64108 | |
| Latini Machine Company Inc | | PO Box 87618 | | | Chicago | IL | 60680 0618 | |
| Latonsha D Pace | | 1059 N Lawler Apt 1 | | | Chicago | IL | 60651 | |
| Latoya Campbell | | 1015 E Marquette Rd | | | Chicago | IL | 60637 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATOYA D HILL | | 17003 ALBANY AVE APT T 104 | | | HAZEL CREST | IL | 60429 | |
| Latoya D Hill | | 17003 Albany Ave ApT104 | | | Hazel Crest | IL | 60429 | |
| LATOYA T SMITH | | 4859 S ST LAWRENCE 3RD FL | | | CHICAGO | IL | 60615 | |
| Latresa D Jones | | 622 N Homan Ave 2nd Fl | | | Chicago | IL | 60624 | |
| Latrina A Mosley | | 20036 Arroyo Ave | | | Lynwood | IL | 60411 | |
| LATRINA A MOSLEY | | 20036 ARROYO AVE | | | LYNWOOD | IL | 60411 | |
| Laura C Adamski | | | | | | | | |
| Laura D Moore | | 55 S Hale St 304 | | | Palatine | IL | 60067 | |
| LAURA E GRAWITCH | | 2524 TAMM AVE | | | ST LOUIS | MO | 63139 | |
| LAURA J LEBRASSEUR | | 36 PARROTT ST | | | LYNN | MA | 01902 | |
| Laura J Villagomez | | 5650 S Sacramento | | | Chicago | IL | 60629 | |
| LAURA L FREUNDSCHUH | | 12224 FERGUS ST NORTH EAST | | | BLAINE | MN | 55449 | |
| Laura L Linton | | 4353 Grayson Dr | | | Indianapolis | IN | 46228 | |
| Laura L Medina | | 6420 So California | | | Chicago | IL | 60629 | |
| LAURA L NIEMAN | | 26851 25 MILE | | | CHESTERFIELD | MI | 48051 | |
| LAURA L ROUSU | | 2610 SNELLING CURVE APT 1 | | | ROSEVILLE | MN | 55113 | |
| Laura Loggins | | 26 South Mayfield | | | Chicago | IL | 60644 | |
| LAURA M THOMAS | | 1968 SEMPLE | | | ST LOUIS | MO | 63112 | |
| Laura M Thomas | | 6759 Schofield | | | Pagedale | MO | 63133 | |
| Laura Schweinsberg | | 2830 Westwood Dr | | | Bay City | MI | 48706 | |
| Laura Secord | | 1 Valleybrook Dr Ste 302 | | | Don Mills | ON | M3B 2S7 | Canada |
| LAURA T HAND | | 5509 18TH AVE COURT | | | MOLINE | IL | 61265 | |
| LAURA V HARRIS | | 22123 CAMBRIDGE DR | | | KILDEER | IL | 60047 | |
| Laurel L Boden | | 6422 West 177Th St | | | Tinley Park | IL | 60477 | |
| LAUREN A ROZEMA | | 2716 PERSHING CT | | | WOODRIDGE | IL | 60517 | |
| LAUREN A ZANDY | | 9316 ST LOUIS | | | EVERGREEN PARK | IL | 60805 | |
| Lauren A Zandy | | 9316 StLouis | | | Evergreen Park | IL | 60805 | |
| LAUREN B TETIDRICK | | 15713 CRYING WIND DR | | | TAMPA | FL | 33624 | |
| LAUREN C BETKE | | 4443 N THOMBARK CT | | | HOFFMAN EST | IL | 60195 | |
| LAUREN M BENSON | | 488 PRAIRIE KNOLL DR | | | NAPERVILLE | IL | 60565 | |
| LAUREN M LINKE | | 706 E EUCLID AVE | | | ARLINTON HEIGHTS | IL | 60004 | |
| LAUREN M TOBY | | 2701 MIDLAND DR | | | NAPERVILLE | IL | 60564 | |
| LAUREN M VACCARO | | 133 CAROLINE | | | ELMHURST | IL | 60126 | |
| LAURENE J LOMPERSKI | | 606 CARROLL SQUARE 1W 2 | | | ELK GROVE VILLAGE | IL | 60007 | |
| LAURI A MENARD | | 3475 CLARK RD 173 | | | SARASOTA | FL | 34231 | |
| LAURIE L KEETON | | 2403 NEW HAVEN COURT | | | ROCKFORD | IL | 61108 | |
| LAURIE L KEETON | | 2403 NEW HAVEN COURT | | | ROCKFORD | IL | 61108 | |
| Laurie L Keeton | | 2403 New Haven Crt | | | Rockford | IL | 61108 | |
| LAURYN M MOON | | 836 BELLINGRATH CT | | | NAPERVILLE | IL | 60563 | |
| Laverne Atterberry | | 6950 South Aberdeen | | | Chicago | IL | 60621 | |
| Laverne H Wolniakowski | | 11146 S Natoma Ave | | | Worth | IL | 60482 | |
| LAVERNE K BRONKHORST | | 165 WATERS EDGE 101 | | | GLENDALE HEIGHTS | IL | 60139 | |
| Law Offices of Scott T Kamin | | Jason MP Kleinberg | 53 W Jackson Blvd Ste 1162 | | Chicago | IL | 60604 | |
| Lawrence B Carlson | | 42 West Adams | | | Villa Park | IL | 60181 | |
| LAWRENCE Q JOYNER | | 2019 E 72ND ST | | | CHICAGO | IL | 60649 | |
| LAWSON MARDON PACKAGING | | Jim Saplis | 5303 St Charles Rd | | Bellwood | IL | 60104 | |
| LAWSON MARDON PACKAGING | | PO BOX 88843 | | | CHICAGO | IL | 60695 1843 | |
| Lawson Products Inc | | 1666 E Touhy Ave | Group Order Account Only | | Des Plaines | IL | 60018 | |
| LAYLA A GARDNER | | 4923 S E 37TH AVE | | | OCALA | FL | 34480 | |
| Lcl Bulk Transport | | Bin No 53056 | | | Milwaukee | WI | 53288 | |
| League Of Women Voters Of Winn | | 768 Oak St | | | Winnetka | IL | 60093 | |
| LEAH E KALINOSKI | | 12 CLARENCE ST | | | BILLERICA | MN | 01821 | |
| Leanna J Cole | | 313 Davison St | | | Joliet | IL | 60433 | |
| Leanne L Tournear | | 1012 S 20Th | | | Quincy | IL | 62301 | |
| Lease Corporation Of America | | PO Box 660631 | | | Dallas | TX | 75266 0631 | |
| Leduvina F Capulong | | 8108 West Belmont Ave | | | Chicago | IL | 60634 | |
| Lee C Korbakes | | 69 W Washington St Ste 1420 | | | Chicago | IL | 60602 | |
| Lee County Tax Collector | | PO Box 1609 | | | Ft Myers | FL | 33902 | |
| LEE COUNTY TAX COLLECTOR | | PO Box 1609 | | | FT MYERS | FL | 33902 1609 | |
| Lee County Utility | | PO Box 30738 Y | | | Tampa | FL | 33630 | |
| Lee County Utility Tampa | | 7401 College Pkway | | | Fort Myers | FL | 33907 | |
| Lee County Utility Tampa | | 7401 College Pkwy | | | Fort Myers | FL | 33907 | |
| Lee County Utility Tampa | | 1045558 2 | PO Box 30738 | | Merrillville | IN | 46411 3007 | |
| Lee Wei Printing | | 720 Larch St | | | Elmhurst | IL | 60126 | |
| LEEANN M GOHEEN | | 3418 DIXIE AVE | | | PARK CITY | IL | 60085 | |
| Leeda Services | | 1607 Howard St | | | Chicago | IL | 60626 | |
| LEFKADIA SKYLAKOS | | 2933 NORTH 73RD COURT | | | ELMWOOD PARK | IL | 60707 | |
| Lefkadia Skylakos | | 2933 North 73Rd Crt | | | Elmwood Park | IL | 60707 | |
| Lehigh Safety Shoe Company | | Attn Thomas Battista | 120 Plaza Dr Ste A | | Vestal | NY | 13850 | |
| Lemont TBS Prop Mgmt | | 2215 York Rd Ste 503 | | | Oakbrook | IL | 60523 | |
| Lemont Venture LLC | | C O Edgemark Asset Management | 2215 South York Rd Ste 503 | | Oak Brook | IL | 60523 | |
| Lemont Venture LLC | | c o David E Cohen PC | 205 West Wacker Drive Suite 2333 | | Chicago | IL | 60606 | |
| Lemont Venture LLC | | C O David E Cohen P C | 205 West Wacker Drive Ste 2333 | | Chicago | IL | 60606 | |
| Lena Tomczyk | | 2921 North Sunset | | | Franklin Park | IL | 60131 | |
| Lena W Wesco | | 15536 Dobson | | | Dolton | IL | 60419 | |
| Lennie M Crum | | 3825 West Filmore | | | Chicago | IL | 60624 | |
| Lenora R Kilikevice | | 214 Washington St | | | Glenview | IL | 60025 | |
| Leon Davis | | 2839 West Wilcox | | | Chicago | IL | 60612 | |
| Leon G Falcon | | 1736 West Erie St | | | Chicago | IL | 60622 | |
| Leona Ranier | | 14081 Howland Way | | | Tustin | CA | 92780 | |
| Leonardo Mandujano | | 2300 S Drake | | | Chicago | IL | 60623 | |
| Leonor Torres | | 1904 W Cullerton | | | Chicago | IL | 60608 | |
| Leota Toth | | 2749 Burning Tree Ln | | | Clearwater | FL | 33761 | |
| Les Galeries Chagnon | | 1200 Bld Alphonse Desjardin | | | Levis | Quebec | G6V 6Y8 | Canada |
| Les Galeries dAnjou | | 7999 Les Galeries d'Anjou Suite 499 | | | Anjou | Quebec | H1M 1W6 | Canada |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Les Galeries dAnjou Ice Cream | | 7999 Les Galeries DAnjou Unit Z 4 | | | Anjou | Quebec | H1M 1W6 | Canada |
| Les Galeries de Terrebonne | | 1185 boulevard Moody Magasin 311 | | | Terrebonne | Quebec | J6W 3Z5 | Canada |
| Les Galeries Normandie | | 2600 de Salaberry | | | Montreal | Quebec | H3M 1L3 | Canada |
| Les Promenades StBruno | | 246 boul Les Promenades | | | St-Bruno | Quebec | J3V 5K4 | Canada |
| LESLIE J WOJCIECHOWSKI | | 5016 W STRONG | | | CHICAGO | IL | 60630 | |
| LESLIE N PARSON | | 1 CLYESDALE RANCH | | | ST PETERS | MO | 63376 | |
| Leslie R Craddock | | 10119 S May | | | Chicago | IL | 60643 | |
| LESLIE T JUAN | | 222 N STATE ST | | | CHAMPAIGN | IL | 61870 | |
| Leticia Acono | | 5145 W Grace St | | | Chicago | IL | 60629 | |
| LETICIA ACONO | | 2739 NORTH LECLAIRE | | | CHICAGO | IL | 60639 | |
| Leticia Narez | | 5028 W 24Th Pl | | | Cicero | IL | 60804 | |
| LETICIA NAREZ | | 5028 W 24TH PLACE | | | CICERO | IL | 60804 | |
| Leticia Rosales | | 5511 West 23Rd St | | | Cicero | IL | 60804 | |
| Levato Kotche | | 183 S Bloomingdale Rd Ste 300 | | | St Charles | IL | 60108 | |
| Levato Kotche | | 183 S Bloomingdale Rd Ste 300 | | | St Charles | IL | 60108 | |
| Levato & Kotche | | 183 S Bloomingdale Rd Ste 300 | | | St Charles | IL | 60108 | |
| LEVERNE L AUSTIN | | 5029 AUGUSTA BLVD | | | MONEE | IL | 60449 | |
| Lexington Insurance Company | | 100 Summer St | | | Boston | MA | 02110 2103 | |
| Lila F Matry | | 1621 W Stop 11 Rd | | | Indianapolis | IN | 46217 | |
| Lilia Saucedo | | 3427 W 59Th St | | | Chicago | IL | 60629 | |
| Lilian Konozsi | | 5010 North Austin | | | Chicago | IL | 60630 | |
| Lilian Konozsi | | 5010 North Austin | | | Chicago | IL | 60630 | |
| Lillie Pang | | 4047 Vincent Ave S | | | Minneapolis | MN | 55410 | |
| Lily S Brown | | 145 Lake Dr | | | Stoughton | MA | 02072 | |
| Limeridge Mall | | 999 Upper Wentworth Street | | | Hamilton | ONT | L9A 4X5 | Canada |
| Lincoln Mall LLC | | 21283 Network Place | Fein 91 1939284 | | Chicago | IL | 60673 | |
| Lincoln Mall Mgmt CB Richard Ellis Inc | | 208 Lincoln Mall | | | Matteson | IL | 60443 | |
| Lincolnwood Town Center | CO Simon Property Group | Attn Legal Collections | 115 W Washington Street | | Indianapolis | IN | 46204 | |
| Linda A Lower | | 9 Cumberland St | | | Manchester | NH | 03102 | |
| Linda A Olds | | 1283 E Delavan Ave | | | Bflo | NY | 14215 | |
| LINDA A ROBINSON | | 18 E NORMANDY | | | CHICAGO HGHTS | IL | 60411 | |
| LINDA C DICKA | | 2131 NEWMAN ST | | | JANESVILLE | WI | 53545 | |
| Linda Costello | | 7585 Beverly Ln | | | Gates Mills | OH | 44040 | |
| Linda D Wolff | | 5706 Arendes Dr | | | Saint Louis | MO | 63116 | |
| Linda F Strecker | | 703 N Lake Shore | | | Barrington | IL | 60010 | |
| Linda Goodman | | 101 Glen Ridge Ct | | | Irmo | SC | 29063 | |
| Linda Heloskie | | 876 Curtis St Apt 802 | | | Honolulu | HI | 96813 | |
| Linda K Nieman | | 26851 25 Mile | | | Chesterfield | MI | 48051 | |
| Linda K Vandewalker | | 803 Surrey Dr | | | Streamwood | IL | 60107 | |
| LINDA KADDOUH | | 310 WHITE OAK DR | | | MICHIGAN CITY | IN | 46360 | |
| Linda L Joyce | | 9701 Mc Vicker | | | Oak Lawn | IL | 60453 | |
| LINDA L LUECKE | | 1012 SOUTH SUMMIT | | | BLOOMINGTON | IL | 61701 | |
| Linda L Miner | | 514 Roosevelt | | | Freeport | IL | 61032 | |
| Linda L Reese | | 8212 S Ridgeland | | | Chicago | IL | 60617 | |
| Linda L Smith | | 24300 South Marble Rd | | | Channahon | IL | 60410 | |
| Linda L Smith | | 24300 South Marble Rd | | | Channahon | IL | 60410 | |
| LINDA M WILLIAMSON | | 440 Pk DR | | | GLENWOOD | IL | 60425 | |
| Linda Murrie | | 3905 N Atlantic | | | Peoria Hts | IL | 61614 | |
| Linda Orenic Bizzotti | | 804 Richmond | | | Joliet | IL | 60435 | |
| Linda Parchmon | | c o Law Offices of Thaddeus Hunt | 120 S State St 4th Fl | | Chicago | IL | 60603 | |
| Linda R Bryant | | 2805 North Dechman | | | Peoria | IL | 61603 | |
| Linda R Bryant | | 2805 North Dechman | | | Peoria | IL | 61603 | |
| Linda R Tracey | | 3143 Shelburne Dr | | | Rockford | IL | 61109 | |
| LINDA S FICKE | | 13253 W OAKWOOD DR | | | HOMER GLEN | IL | 60491 | |
| Linda S Ledesma | | 4908 W Grace St | | | Chciago | IL | 60641 | |
| LINDA S LEDESMA | | 4908 W GRACE ST | | | CHCIAGO | IL | 60641 | |
| LINDA S VAN DE PUTTE | | 1417 REGENT | | | NILES | MI | 49120 | |
| LINDA TRAN | | 6110 N ST LOUIS | | | CHICAGO | IL | 60659 | |
| Linda Tran | | 6110 N StLouis | | | Chicago | IL | 60659 | |
| LINDSAY C REIZER | | 926 HANNAFIELD CT | | | ST LOUIS | MO | 63021 | |
| Lindsay Ferguson | | 406 Cr 900N | | | Ivesdale | IL | 61851 | |
| LINDSAY H MORGAN | | 1981 RED FOX Ln | | | GREEN OAKS | IL | 60048 | |
| LINDSAY J ELMORE | | 1003 ROSEWOOD AVE | | | NAPERVILLE | IL | 60563 | |
| LINDSAY M HAMILTON | | 6371 HASTINGS Ln | | | LISLE | IL | 60532 | |
| LINDSAY R LABRASCA | | 307 THEODORE Ln | | | ITASCA | IL | 60143 | |
| LINDSEY A BENTALL | | 885 HEATHER LN | | | HOFFMAN EST | IL | 60195 | |
| LINDSEY B FRYSTAK | | 7317 W CLARENCE | | | CHICAGO | IL | 60631 | |
| LINDSEY M LANGER | | 1615 RIVERWOOD DR | | | ALGONQUIN | IL | 60102 | |
| LINDY M HAWKINS | | 619 CARMAN MEADOWS DR N | | | MANCHESTER | MO | 63021 | |
| Linnea A Chesta | | 2788 A Weeping Willow Dr | | | Lisle | IL | 60532 | |
| LINNEA K THORESEN | | 5545 JAMES AVE SOUTH | | | MINNEAPOLIS | MI | 55419 | |
| Lion Logistics | | 2303 S Mount Prospect Rd | | | Des Plaines | IL | 60018 | |
| Lionel N Nathan | | 5741 HowaRd St | | | Niles | IL | 60714 | |
| Lionel Nathan | | 5741 Howard St | | | Niles | IL | 60714 | |
| Lisa A Compton | | 166 Hale St | | | Elmhurst | IL | 60126 | |
| Lisa A Nichols | | 402 N Chestnut 1 | | | Arlington Heights | IL | 60004 | |
| LISA A NICHOLS | | 409 N NORTHWEST HWY 2 | | | PALATINE | IL | 60067 | |
| LISA BUSCH | | 2444 EMERALD COURT | | | WOODRIDGE | IL | 60517 | |
| Lisa Busch | | 2444 Emerald Crt | | | Woodridge | IL | 60517 | |
| LISA E SICKINGER | | 2446 FLAMBEAU DR | | | NAPERVILLE | IL | 60564 | |
| Lisa K Regnier | | 8147 Grace St | | | Highland | IN | 46322 | |
| Lisa L Horwath | | 1015 Plaza Dr | | | Joliet | IL | 60435 | |
| LISA L KOJETIN | | 10640 6TH ST NE | | | BALINE | MN | 55434 | |
| LISA M Broccardo | | 325 East Quincy St | | | Westmont | IL | 60559 | |
| LISA M BROCCARDO | | 325 EAST QUINCY ST | | | WESTMONT | IL | 60559 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa M Kuchar | | 10120 S Sunridge Dr | | | Naperville | IL | 60564 | |
| LISA M MILTENBERGER | | 616 E HOMER ST | | | MICHIGAN CITY | IN | 46360 | |
| Lisa M Owens | | 4036 S Amelia | | | Lyons | IL | 60534 | |
| LISA M ROGERS | | 1526 W TOMAK DR | | | TERRE HAUTE | IN | 47802 | |
| LISA M VARCHETTO | | 271 OAKLAWN | | | ELMHURST | IL | 60126 | |
| Lisa R Greenwood | | 14106 Bardsdale Ln | | | Tampa | FL | 33625 | |
| LISA R SILL | | 2817 BOY SCOUT RD | | | QUINCY | IL | 62305 | |
| Little Co Of Mary Employee Cre | | 2800 W 95Th St | | | Evergreen Park | IL | 60805 | |
| Little Stores Presbyterian Home | | 3200 Grant St | | | Evanston | IL | 60201 | |
| Livonia Mall | | 29514 Seven Mile Rd | | | Livonia | MI | 48152 | |
| Livonia Mall | | 29514 W 7 Mile Rd | | | Livonia | MI | 48909 | |
| LJ Sheridan & Co | | PO Box 75572 | | | Chicago | IL | 60675 5572 | |
| Local 1 | | Roderick S Bashir VP | Charles E Bridgemon BA | 111 E Wacker Dr 25th Fl | Chicago | IL | 60606 | |
| Local 1027 | | District Counsel Building | 12 E Erie St | | Chicago | IL | 60611 | |
| Local 107 | | Bill Hamilton | 2845 Southampton Rd | | Philadelphia | PA | 19154-1206 | |
| Local 399 | | Jim Red Baskin | 763 W Jackson Blvd | | Chicago | IL | 60661 | |
| Local 705 | | Rick Rohe | 1645 W Jackson Blvd | | Chicago | IL | 60612 | |
| Local 705 IBT Health and Welfare Fund | | Jack Witt  Administrator | Local 705 IBT Health & Welfare Fund | | | | | |
| Local 705 IBT Health and Welfare Fund | | Jack Witt Administrator | 1645 W. Jackson St. | | Chicago | IL | 60612 | |
| Local 705 IBT Pension Fund | | Jack Witt Administrator | 1645 W Jackson St | | Chicago | IL | 60612 | |
| Local 705 IBT Pension Fund | | Jack Witt Administrator | 1645 W Jackson St | | Chicago | IL | 60612 | |
| Local 705 of the International Brotherhood of Teamsters | | Jeffery M. Burke | 1645 W. Jackson Blvd. | | Chicago | IL | 60607 | |
| Local 781 | | Bob Bernstein | 200 E Howard St Ste 216 | | Des Plaines | IL | 60018 | |
| Local No 781 Affiliated with the International Brotherhood of Teamsters AFL CIO | | Marvin Gittler, Susan Brannigan, Esq. | Asher, Gittler, Greenfield & DAlba Ltd. | 200 West Jackson Blvd Suite 1900 | Chicago | IL | 60606 | |
| Location Finders | | 9440 Enterprise Dr | | | Mokena | IL | 60448-8321 | |
| Location Finders International | | 9440 Enterprise Dr | | | Mokena | IL | 60448-8321 | |
| Loders Croklaan | | 24708 W Durkee Rd | | | Channahon | IL | 60410-5249 | |
| Loders Croklaan Usa | | PO Box 751594 | | | Charlotte | NC | 28275 | |
| Loeb Partners & Dev | | 2100 Liberty Bldg | | | Buffalo | NY | 14202 3699 | |
| Loeb Partners Realty  Deve | | 2100 Liberty Bldg | | | Buffalo | NY | 14202 | |
| Loeb Partners Realty & Deve | | 2100 Liberty Bldg | | | Buffalo | NY | 14202 | |
| Loeb Partners Realty & Development | | Main Place Liberty Group | 2100 Liberty Building | | Buffalo | NY | 14202 3699 | |
| Lois A Spain | | 6908 W 65Th St | | | Chicago | IL | 60608 | |
| Lois Missar | | 4377 E Saint John Rd | | | Phoenix | AZ | 85032 | |
| Lois Wilzbach | | 8655 Center St | | | River Grove | IL | 60171 | |
| Lolly Packaging Inc | | 203 N Hager Ave | | | Barrington | IL | 60010 | |
| LONA E JARVIS | | 562 PERSHING | | | GLEN ELLYN | IL | 60137 | |
| Long Electric Company | | PO Box 660120 | | | Indianapolis | IN | 46266 0120 | |
| Loop Associates LLC Wilder Company | | PO BOX 31899 | | | Hartford | CT | 06150 | |
| Loop Methuen Associates Inc | | c o Mintz Levin Cohn Ferris Glovsky and Popeo PC | Attn Stephen E Cooper Esq | One Financial Center | Boston | MA | 02111 | |
| Loop Methuen Associates Inc | Mintz Levin Cohn Ferris Glovsky and Popeo PC | Attn Stephen E Cooper | One Financial Center | | Boston | MA | 02111 | |
| Loop Methuen Associates Inc | | PO Box 414807 | | | Boston | MA | 02241 4807 | |
| LORALEI K KOKESH | | 6120 N WASHTENAW | | | CHICAGO | IL | 60659 | |
| Lorenzo Allison | | co Jason MP Kleinberg | Law Offices of Scott T Kamin | 53 W Jackson Blvd Ste 1162 | Chicago | IL | 60604 | |
| Loretta A Milsap | | 8520 S Parnell C4 | | | Chicago | IL | 60620 | |
| Loretta J Snell | | 1721 West Ellen | | | Chicago | IL | 60622 | |
| LORI A DICKS | | 23000 PINE VALLEY DR | | | FRANKFORT | IL | 60423 | |
| Lori A Monk | | 1422 Redfield St Unit 10 | | | La Crosse | WI | 54601 | |
| Lori A Rapata | | 4501 Skylark Ln | | | Plainfield | IL | 60544 | |
| LORI A VALLEJO | | 837 JACKSON ST APT 1 | | | AURORA | IL | 60505 | |
| LORI E VEENEMAN | | 3231 CUMBERLAND TRAIL | | | OLYMPIA FIELDS | IL | 60461 | |
| Lori Goodwin | | PO Box 2134 | | | Chesterton | IN | 46304 | |
| LORI L ENNIS | | 3770 MILLER RD | | | EMMETT | MI | 48022 | |
| Lori L Gillette | | 1202 E Temple St | | | Washington C H | OH | 43160 | |
| LORI L GILLETTE | | 1202 E TEMPLE ST | | | WASHINGTON COURT HOUSE | OH | 43160-1667 | |
| Lori L Gillette | | 923 N Bancoft St | | | Indianapolis | IN | 46201 | |
| Lori Monk | | 1422 Redfield St Unit 10 | | | Lacrosse | WI | 54601 | |
| Lorin Tomaszewski | | 5 Cinnamon Creek Dr | 2 North | | Palos Hill | IL | 60465 | |
| Lorraine A Mccilmans | | 139 Winding Way | | | Camillus | NY | 13031 | |
| LORRAINE C ANDERSON | | 51 EAST CHELTON RD | | | PARKSIDE | PA | 19015 | |
| Lorraine C Paliga | | 1438 Wentworth | | | Calumet City | IL | 60409 | |
| Lorraine Coberley | | 926 W Inverness St | | | Peoria | IL | 61615 | |
| Lorraine K Allen | | 10711 Fifth Ave Cutoff 402 | | | Countryside | IL | 60525 | |
| Lorraine K Allen | | 10711 Fifth Ave Cutoff 402 | | | Countryside | IL | 60525 | |
| Lorraine Lithgow | | 25 Hearthside Dr | | | Matteson | IL | 60443 | |
| LORRAINE P BRISBIN | | 2721 EVERGREEN | | | TOLEDO | OH | 43606 | |
| LORRAINE T GEISEN | | 12 St George Dr | | | Rolling Meadows | IL | 60008 | |
| Lorraine T Geisen | | 806 Stonewall Crt | | | Schumburg | IL | 60173 | |
| Lorraine White | | 8208 S Loomis Blvd | | | Chicago | IL | 60620 | |
| LORRAINE WHITE | | 8208 S LOOMIS BLVD | | | CHICAGO | IL | 60620 | |
| LORRI A LEFEVERS | | 1040 WARWICK RD | | | NEW WHITELAND | IN | 46184 | |
| Louis A Palivos | | 4765 N Lincoln Ave Ste 203 | | | Chicago | IL | 60625 | |
| Louis Apostolo | | 435 E Butterfield Rd | | | Lombard | IL | 60148 | |
| Louis Apostolou | | C O Palos Plaza | 8151 Lake Ridge Dr | | Burr Ridge | IL | 60521 | |
| Louis Apostolou | | 8151 Lake Ridge Dr | | | Burr Ridge | IL | 60521 | |
| Louis Apostolou The Carlise | | 435 E Butterfield Rd | | | Lombard | IL | 60148 | |
| Louis Joliet Shoppingtown LP | | Bank Of America File 13003 | 13003 Collections Center Dr | | Chicago | IL | 60693 | |
| Louise B Marsh | | 2015 Windsor Way | | | Reno | NV | 89503 | |
| Louise Clark | | 3206 Bluff St Apt 4 | | | Madison | WI | 53705 | |
| LOUISE D YLISELA | | 2 EAST ERIE ST APT 2506 | | | CHICAGO | IL | 60611 | |
| LOUISE H HAGER | | 328 AMARILLO DR | | | CARPENTERSVILLE | IL | 60110 | |
| Louise Ludwig | | 15212 S Kellogg School | | | Hickory Corners | MI | 49060 | |
| Louise Robinson | | 16936 Sunset Ridge | | | Country Club Hills | IL | 60478 | |
| Louise Simons | | 118 Town Homes Dr | | | Lafayette | LA | 70501 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lourdes M Cintron | | 339 S Leavitt 2 | | | Chicago | IL | 60612 | |
| Lourdes Perez | | 4811 S Honore | | | Chicago | IL | 60609 | |
| Lovie L Kelly | | 5959 West Erie | | | Chicago | IL | 60644 | |
| Loyal Service Systems | | 15 Technology Way | | | Nashuaas | NH | 03060 | |
| LUCIANA LANDINGHAM | | 1516 DIPLOMAT | | | FORD HEIGHTS | IL | 60411 | |
| Lucie Sable Imports Ltd | | 3349 West Howard St | | | Skokie | IL | 60076 | |
| Lucille E Aurelius | | 1885 Manton St | | | Maplewood | MN | 55109 | |
| Lucille L Lundie | | 1510 N 17Th Ave | | | Melrose Park | IL | 60160 | |
| Lucille Smerz | | 3448 W 53Rd Pl | | | Chicago | IL | 60632 | |
| Lucinda Sanchez | | 2452 North Keeler | | | Chicago | IL | 60632 | |
| Lucja H Rozej | | 5824 South Archer Apt B | | | Chicago | IL | 60638 | |
| Lucrecia Delgado | | 4142 S Wenonah Ave | | | Stickney | IL | 60402 | |
| Lucy A Oliviero | | 1037 South Racine Ave | | | Chicago | IL | 60607 | |
| Lucy Glenn | | 2302 Richelieu Ave Sw | | | Roanoke | VA | 24014 | |
| LUCY J COMSTRA | | 184 WYCLIFF DR | | | WEBSTER | NY | 14580 | |
| LUDIVINA CRUZ | | 1809 SOUTH 58TH COURT | | | CICERO | IL | 60804 | |
| Ludivina Cruz | | 1809 South 58Th Crt | | | Cicero | IL | 60804 | |
| Luis A Toledo | | 3559 S Wolcott | | | Chicago | IL | 60609 | |
| LUIS E CASTANEDA | | 5209 S LECLAIRE AVE | | | CHICAGO | IL | 60638 | |
| Luis Ramirez | | 3623 West 65Th Pl | | | Chicago | IL | 60629 | |
| LUIS RAMIREZ | | 3623 WEST 65TH PLACE | | | CHICAGO | IL | 60629 | |
| LUIS SALGADO | | 1619 SOUTH 58TH COURT | | | CICERO | IL | 60650 | |
| Luis Salgado | | 1619 South 58Th Crt | | | Cicero | IL | 60650 | |
| LUZ M MONTERO | | 2205 N SPRINGFIELD | | | CHICAGO | IL | 60647 | |
| Lydia Arenas | | 2338 South 59Th Crt | | | Cicero | IL | 60650 | |
| LYDIA ARENAS | | 2338 SOUTH 59TH COURT | | | CICERO | IL | 60804 | |
| LYDIA BLEDSOE WILLIAMS | | P O BOX 368767 | | | CHICAGO | IL | 60636 | |
| Lydia BledsoeWilliams | | PO Box 368767 | | | Chicago | IL | 60636 | |
| Lydia Kroupa | | 1425 Ridgeland Ave | | | Berwyn | IL | 60402 | |
| LYDIA R WALTERS | | 16582 HAVELOCK WAY | | | LAKEVILLE | MN | 55044 | |
| LYNDA K PACKARD | | 1000 GLENCOE | | | WHEATON | IL | 60187 | |
| Lynda Newell | | 230 S Mcilroy Ave | | | W. Terra Haute | IN | 47885 | |
| LYNDA NEWELL | | 230 S MCILROY AVE | | | W  TERRA HAUTE | IN | 47885 | |
| Lynden Park Mall | | 84 Lynden Rd | | | Brantford | ONT | N3R 6B8 | Canada |
| Lynn E Bauby | | 3350 Carriage Way Dr 302 | | | Arlington Heights | IL | 60004 | |
| Lynn M Ackerman | | 6972 Aldridge Rd | | | Victor | NY | 14564 | |
| LYNN M FREY | | 1135 COLLINGWOOD LN | | | BOLINGBROOK | IL | 60440 | |
| Lynn M Luedecke | | 4831 W Addison 1North | | | Chicago | IL | 60641 | |
| Lynn Nuendorf | | 619 E Arnold St | | | Sandwich | IL | 60548 | |
| Lynne B Wortmann | | 2011 Aristocrat | | | Florissant | MO | 63031 | |
| Lynne B Wortmann | | 2011 Aristocrat | | | Florissant | MO | 63031 | |
| Lynne M Butler | | 10510 S Oakley Ave | | | Chicago | IL | 60643 | |
| Lynnette A Coote | | 2461 Red Oak Trail | | | Crest Hill | IL | 60435 | |
| Lynzee Gothardt | | 712 25 Ave Ct | | | Moline | IL | 61265 | |
| M  J Wilkow | | 180 N Michigan Ave Ste 200 | | | Chicago | IL | 60601 | |
| M  M SERVICE PLUMBING | | 3010 WEST DIVISION | | | MELROSE PARK | IL | 60160 | |
| M & M Service Plumbing | | 3010 West Division | | | Melrose Park | IL | 60160 | |
| M & M Service Plumbing | Richard Indyke | 221 N LaSalle St | Suite 1200 | | Chicago | IL | 60601 | |
| M B Cobine | | 3808 N Maple Grove Rd | | | Bloomington | IN | 47404 | |
| M Breiger | | 632 Hayward Ave | | | Streamwood | IL | 60107 | |
| M&J Marshall & Illsley Bank | | 770 North Water St | | | Milwaukee | WI | 53202 | |
| M&J Wilkow Ltd As Agent For | | Lake In The Hills | 180 N Michigan Ave Ste 200 | | Chicago | IL | 60601 | |
| M&J Wilkow Prop Inc | | 180 N Michigan Ave Ste 200 | | | Chicago | IL | 60601 | |
| ma | 0110 Simon Prop GP IL LP | PO BOX 2004 | | | Indianapolis | IN | 46255 | |
| Ma Division Of Employment & Training | | PO Box 8754 | | | Boston | MA | 02266 | |
| MA Eaton | | 2718 Romence Rd | | | Portage | MI | 49002 | |
| MA Eaton | | 2718 Romence Rd | | | Portage | MI | 49024 | |
| Ma Guadalupe Ruiz | | 5608 S Maplewood | | | Chicago | IL | 60629 | |
| Mabel Barnhardt | | 128 Ridge Ave | | | Salisbury | NC | 28144 | |
| Mabis Healthcare | | 28690 Ballard Dr | | | Lake Forest | IL | 60045 | |
| MaCarthur Foundation | | 140 S Dearborn Ste 1100 | | | Chicago | IL | 60603 | |
| Mack Chicago Corporation | | PO Box 93549 | | | Chicago | IL | 60673 | |
| Maddock Industries Inc | | 2720 W Chicago Ave | | | Chicago | IL | 60622 | |
| Madelaine Knapp | | 6252 N Springfield Ave | | | Chicago | IL | 60659 | |
| Madelaine Knapp | | 6252 N Springfield Ave | | | Chicago | IL | 60659 | |
| MADELINE C CORBETT | | 1800 IGLEHART AVE | | | ST PAUL | MN | 55104 | |
| Madeline Diaz | | 1055 N Mozart | | | Chicago | IL | 60622 | |
| Madison East Properties Fisher Mgmt Co | | 209 South Second St Ste 400 | | | Mankato | MN | 56001 | |
| Madison East Shopping Ctr | | HWY 14  22 | Managers Ste 118 | | Mankato | MN | 56002 | |
| Madison East Shopping Ctr | | HWY 14 & 22 | Managers Ste 118 | | Mankato | MN | 56002 | |
| Madison Gas And Electric | | PO Box 1231 | | | Madison | WI | 53701 | |
| MADISON GAS AND ELECTRIC | | PO BOX 1231 | | | MADISON | WI | 53701 1231 | |
| Madison Gas and Electric WI | | PO Box 1231 | | | Madison | WI | 53701 1231 | |
| Madison Joint Venture | | CBL  Associates Properties | 2030 Hamilton Pl Ste 500 | | Chattanooga | TN | 37421 | |
| Madison Joint Venture | | CBL & Associates Properties | 2030 Hamiltion Pl Ste 500 | | Chattanooga | TN | 37421 | |
| Madison Lawn Service | | PO Box 201 | | | Oxford | MI | 48371 | |
| Madlyn L Furrer | | 1215 South 11Th | | | Terre Haute | IN | 47802 | |
| Madlyn L Furrer | | 1215 South 11Th | | | Terre Haute | IN | 47802 | |
| Mae E Pantalone | | 1411 Ravenswood | | | Lansing | MI | 48917 | |
| Magid Glove Manufacturing Co | | 2060 North Kolmar Ave | | | Chicago | IL | 60639 | |
| Magid Glove Manufacturing Co | | 2060 North Kolmar Ave | | | Chicago | IL | 60639 | |
| Mai C Vue | | 527 Main St | | | Coon Rapids | MN | 55448 | |
| MAI C VUE | | 527 MAIN ST | | | COON RAPIDS | MN | 55448 | |
| Mailtech Inc | | 3200 S Central Ave | | | Cicero | IL | 60804 | |
| Mailtech Ltd | | 3200 S Central Ave | | | Cicero | IL | 60804 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Malgorzata Malec | | 7256 South 86Th Ave | | | Justice | IL | 60458 | |
| Mall Montenach | | 600 Laurier Blvd | | | Beloil | Quebec | J3G 4J2 | Canada |
| Mall of America | | c o Simon Property Group | Attn Legal Collections | 115 W Washington Street | Indianapolis | IN | 46204 | |
| MALLORY B FRANKLIN | | 8119 S FAIRFIELD | | | CHICAGO | IL | 60652 | |
| MALLORY RODGERS | | 5423 CHESHIRE MEADOW WAY | | | FAIRFAX | VA | 22032 | |
| Manatee West Casto Southeast | | PO BOX 628282 | L 2011 | | Orlando | FL | 32862 | |
| Manatee West Shopping Center | | Casto Southeast Llc | PO Box 850001 | | Orlando | FL | 32885 0321 | |
| Manley Berenson Associates Inc | | 66 Long Wharf | | | Boston | MA | 02403 | |
| ManleyBerenson Associates INC | | 66 Long Wharf | | | Boston | MA | 02116 | |
| Mannheim Middle School | | 2600 Hyde Pk Ave | | | Melrose Park | IL | 60164 | |
| Manuel Jimenez | | 5606 South Sawyer Ave | | | Chicago | IL | 60629 | |
| Manuel V Almendarez | | 1000 Riverview Dr Se | | | Rio Rancho | NM | 87124 | |
| Mapleview Shopping Centre | | 900 Maple Ave | | | Burlington | ONT | L7S 2J8 | Canada |
| Maplewood Mall | | c o Simon Property Group | Attn Legal Collections | 115 W Washington St | Indianapolis | IN | 46204 | |
| Maplewood Mall | CO Simon Property Group | Attn Legal Department | 115 W Washington Street | | Indianapolis | ID | 46204 | |
| Maplewood Mall | | 135 S Lasalle St | | | Chicago | IL | 60674 | |
| Maplewood Mall Associates LP | | 3001 White Bear Ave Ste 1072 | | | St Paul | MN | 55109 | |
| MARCELLA G LEE | | 181 N WOODROW | | | BATTLE CREEK | MI | 49015 | |
| Marcella Howard | | 7222 S University | | | Chicago | IL | 60619 | |
| MARCELLA L PRADO | | 19440 GLENWOOD RD | | | CHICAGO HEIGHTS | IL | 60411 | |
| MARCELLA R HEGER | | 615 W PRAIRIE ST APT 3 | | | DECATUR | IL | 62521 | |
| Marcella R Heger | | 615 W Prairie St Apt3 | | | Decatur | IL | 62521 | |
| Marcia A Wilson | | 424 W Benjamin St | PO Box 332 | | Linwood | MI | 48634 | |
| MARCIA A WILSON | | 424 W BENJAMIN ST P O BOX332 | | | LINWOOD | MI | 48634 | |
| MARCIA E PENNY | | W7885 810TH | | | RIVER FALLS | WI | 54022 | |
| Marco A Salgado | | 3033 South Kedvale | | | Chicago | IL | 60623 | |
| Marco L Jackson | | 917 N Leclaire | | | Chicago | IL | 60651 | |
| Marcos Bermudez | | 2438 North Lawndale | | | Chicago | IL | 60647 | |
| Marcos J Macias | | 7839 South Nashville | | | Burbank | IL | 60459 | |
| Marcos J Macias | | c o Lax Offices of Thaddeus Hunt | 120 S State St 4th Fl | | Chicago | IL | 60603 | |
| MARCUS J WADE | | 2232 KEOKUK | | | ST  LOUIS | MO | 63118 | |
| Marcus X Lee | | 9809 S Hoxie | | | Chicago | IL | 60617 | |
| Margaret A Leahy | | 621 Tana Ln | | | Joliet | IL | 60435 | |
| MARGARET A RILEY | | 6817 S MERRILL HOUSE A | | | CHICAGO | IL | 60649 | |
| Margaret A Riley | | 6817 S Merrill HouseA | | | Chicago | IL | 60649 | |
| MARGARET A TIMMERSMAN | | 3614 KOSEC DR | | | RED WING | MN | 55066 | |
| Margaret Amicangioli | | 1003 1 2 Hancock St | | | Wakefield | MI | 49968 | |
| Margaret Copeland | | 1266 S Ravenal Ave | | | Marshall | MO | 65340 | |
| MARGARET DIMASO | | 14588 W WINDWARD | | | GOODYEAR | AZ | 85338 | |
| Margaret Dzielski | | 16522 South Kensington Dr | | | Lockport | IL | 60441 | |
| MARGARET E GURGANUS | | 14533 PARNELL AVE | | | RIVERDALE | IL | 60827 | |
| Margaret E LeFrancois | | 250 Sky Ln Dr | | | Lake Geneva | WI | 53147 | |
| MARGARET E TROUSIL BAGAN | | MC 919 318 N 9TH ST | | | MONMOUTH | IL | 61462 | |
| Margaret E White | | 5841 Gloxinia Dr | | | Yorba Linda | CA | 92887 | |
| Margaret Green | | 2190 Baywood Dr | | | Biloxi | MS | 39532 | |
| Margaret J Flanders | | 5210 S Emerald | | | Chicago | IL | 60609 | |
| Margaret Koenig | | | | | | | | |
| Margaret L Matthews | | 8239 Frankford Ave Apt 303 | | | Philadelphia | PA | 19136 | |
| MARGARET L WHITE | | 19289 TRADE WINDS DR | | | NOBLESVILLE | IN | 46060 | |
| Margaret Livolsi | | 8529 South Le Claire | | | Burbank | IL | 60459 | |
| MARGARET M MAMMARELLA | | 737 EVERGREEN COURT | | | PALATINE | IL | 60067 | |
| Margaret R Heide | | 327 Bensley Ave | | | Calumet City | IL | 60409 | |
| Margaret Stocchetti | | 4715 N Maria Ct | | | Chicago | IL | 60656 | |
| Margaret Van Derziel | | 7541 Longacre St | | | Detroit | MI | 48228 | |
| Margarita Becerra | | 7917 South Neenah | | | Burbank | IL | 60459 | |
| Margarita Rivera | | 7145 South Springfield Ave | | | Chicago | IL | 60629 | |
| MARGERY S KATALINICH | | 945 E BISSELL | | | PALATINE | IL | 60074 | |
| Margie Hargis | | 8811 Madison Ave Apt | | | Indianapolis | IN | 46227 | |
| Maria A Deleon | | 2650 S Kedzie | | | Chicago | IL | 60623 | |
| Maria A Deleon | | 2650 S Kedzie | | | Chicago | IL | 60623 | |
| Maria A Delgado | | 2337 South Troy | | | Chicago | IL | 60623 | |
| Maria A Rios | | 4347 S Karlov | | | Chicago | IL | 60632 | |
| Maria A Shipp | | 7717 South Green | | | Chicago | IL | 60620 | |
| Maria Aguinaga | | 6241 S Kedvale Ave | | | Chicago | IL | 60629 | |
| Maria Alverio | | 4847 W George | | | Chicago | IL | 60641 | |
| Maria C Ibarra | | 3010 West 41St St | | | Chicago | IL | 60632 | |
| Maria D Avelar | | 1336 West 18Th Pl | | | Chicago | IL | 60608 | |
| MARIA D AVELAR | | 1336 WEST 18TH PLACE | | | CHICAGO | IL | 60608 | |
| MARIA D FERNANDEZ | | 2630 W 36TH ST | | | CHICAGO | IL | 60632 | |
| Maria D Marcos | | 2617 S Sawyer | | | Chicago | IL | 60623 | |
| Maria D Olvera | | 5704 South Menard | | | Chicago | IL | 60638 | |
| Maria Da Nave | | 250 Sunnymeade Rd | | | Hillsborough | NJ | 08844 | |
| Maria Dato | | 5643 W Leland Ave | | | Chicago | IL | 60630 | |
| MARIA E DIAZ DELEON | | 927 WEST 18TH PLACE | | | CHICAGO | IL | 60608 | |
| Maria E DiazDeleon | | 927 West 18Th Pl | | | Chicago | IL | 60608 | |
| MARIA E GARCIA | | 4455 SOUTH TALMAN | | | CHICAGO | IL | 60632 | |
| Maria E Garcia | | 1844 N Talman B | | | Chicago | IL | 60647 | |
| MARIA E KRUPA | | 2505 SCOTT ST | | | DES PALINES | IL | 60018 | |
| Maria E Lozoya | | 5142 S Spaulding | | | Chicago | IL | 60632 | |
| Maria G Barajas | | 5001 S Kolin | | | Chicago | IL | 60632 | |
| Maria G Martinez | | 3912 West 61St St | | | Chicago | IL | 60629 | |
| Maria G Rebollo | | 2437 S Albany | | | Chicago | IL | 60623 | |
| MARIA G ROJAS | | 14588 W WINDWARD | | | GOODYEAR | AZ | 85338 | |
| Maria G Torres | | 3704 West 63Rd Pl | | | Chicago | IL | 60629 | |
| MARIA G TORRES | | 3704 WEST 63RD PLACE | | | CHICAGO | IL | 60629 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maria Gabriela Escobar | | 5019 West 24Th Pl | | | Cicero | IL | 60804 | |
| MARIA GABRIELA ESCOBAR | | 5019 WEST 24TH PLACE | | | CICERO | IL | 60804 | |
| MARIA H GOMEZ | | 2144 W MONTROSE AVE 2 | | | CHICAGO | IL | 60618 | |
| Maria I Garcia | | 3424 59Th Ct 2nd Flr | | | Cicero | IL | 60804 | |
| Maria J Escobedo | | 4455 South Talman | | | Chicago | IL | 60632 | |
| Maria Jaimes | | 626 West St | | | Peru | IL | 61354 | |
| MARIA JOHNSON | | 2647 SW 33 AVE APT 907 | | | OCALA | FL | 34474 | |
| Maria Juana Escobedo | | 3532 West 58Th St | | | Chicago | IL | 60629 | |
| Maria K Gasior | | 7547 South Mansfield | | | Burbank | IL | 60459 | |
| Maria L Camargo | | 5904 West 63Rd Pl | | | Chicago | IL | 60638 | |
| MARIA L CAMARGO | | 5904 WEST 63RD PLACE | | | CHICAGO | IL | 60638 | |
| Maria L Jimenez | | 3859 West 66Th Pl | | | Chicago | IL | 60629 | |
| MARIA L JIMENEZ | | 3859 WEST 66TH PLACE | | | CHICAGO | IL | 60629 | |
| Maria L Morones | | 6807 S Kilbourn Ave | | | Chicago | IL | 60629 | |
| Maria L Salgado | | 1629 North Kedvale | | | Chicago | IL | 60639 S211 | |
| Maria Lazaro | | 3109 S 49Th Ave | | | Cicero | IL | 60804 | |
| Maria Lechuga | | 2235 West 54Th Pl | | | Chicago | IL | 60609 | |
| MARIA LECHUGA | | 2235 WEST 54TH PLACE | | | CHICAGO | IL | 60609 | |
| Maria Leja | | 4256 W 77Th Pl | | | Chicago | IL | 60652 | |
| MARIA LEJA | | 4256 W 77TH PLACE | | | CHICAGO | IL | 60652 | |
| Maria Littlejohn | | 6259 West Warwick | | | Chicago | IL | 60634 | |
| Maria Littlejohn | | 6259 West Warwick | | | Chicago | IL | 60634 | |
| Maria M Guadalupe | | 5517 West Pker St | | | Chicago | IL | 60639 | |
| MARIA M GUADALUPE | | 5517 WEST PKER ST | | | CHICAGO | IL | 60639 | |
| Maria M Guadalupe | | 5517 West Parker St | | | Chicago | IL | 60639 | |
| Maria M Ursini | | 2433 N Mango | | | Chicago | IL | 60639 | |
| MARIA MARGARITA R OLIVAREZ | | 19440 WESTMORE | | | LIVONIA | MI | 48152 | |
| Maria Ochoa | | 113 58Th Pl | | | Clarendon Hills | IL | 60514 | |
| MARIA OCHOA | | 113 58TH PLACE | | | CLARENDON HILLS | IL | 60514 | |
| Maria Pawlica | | 8818 W 92nd Pl | | | Hickory Hills | IL | 60457 | |
| MARIA PAWLICA | | 8818 W 92ND PL | | | HICKORY HILLS | IL | 60457 | |
| Maria R Llive | | 2219 West Addison | | | Chicago | IL | 60618 | |
| Maria S Medina | | 2123 W 18Th St | | | Chicago | IL | 60608 | |
| Maria S Rojas | | 4851 North Damen Ave | | | Chicago | IL | 60625 | |
| Maria Skupien | | 9317 South Kenton | | | Oak Lawn | IL | 60453 | |
| Maria T Figueroa | | 10405 S Drake | | | Chicago | IL | 60655 | |
| Maria T Magallanes | | 4746 South Knox | | | Chicago | IL | 60632 | |
| Maria T Quinones | | 5426 South Center | | | Summit | IL | 60501 | |
| Maria T Renteria | | 5930 S California | | | Chicago | IL | 60629 | |
| Maria Torres | | 5114 S Artesian | | | Chicago | IL | 60632 | |
| MARIA V BULAT | | 14 S MIDVALE BLVD | | | MADISON | WI | 53705 | |
| Maria V Monarrez | | 6807 S Kilbourn Ave | | | Chicago | IL | 60629 | |
| MARIA V MONARREZ | | 1642 NORTH KARLOV AVE | | | CHICAGO | IL | 60639 | |
| Maria V Ortiz | | 6855 South Komensky Ave | | | Chicago | IL | 60629 | |
| Mariah R Boyd | | 421 13Th St 4 | | | Moline | IL | 61265 | |
| Marian D Wright | | 2129 David Dr | | | Des Plaines | IL | 60018 | |
| Marianne Bonk | | 1640 Royal Oak Rd 8 | | | Darien | IL | 60561 | |
| Marianne Langenbach | | 8345 Trumbull | | | Skokie | IL | 60076 | |
| Maribel Banda | | 1716 W Cermak | | | Chicago | IL | 60608 | |
| Maribel Castrejon | | 4134 W Barry | | | Chicago | IL | 60641 | |
| Maribel Feliciano | | 1922 North Lawndale Ave | | | Chicago | IL | 60647 | |
| MARICELA RUIZ | | 3105 SOUTH 52ND COURT | | | CICERO | IL | 60650 | |
| Maricela Ruiz | | 3105 South 52nd Crt | | | Cicero | IL | 60650 | |
| Marich Confectionery Company | | PO Box 1477 | | | Hollister | CA | 95024 1477 | |
| Marie D Mirabella | | 1664 Clifford St | | | Glendale Heights | IL | 60139 | |
| Marie E Hull | | 4254 South 91 Pl | | | Greenfield | WI | 53228 | |
| MARIE E HULL | | 4254 SOUTH 91 PLACE | | | GREENFIELD | WI | 53228 | |
| MARIE E WITZKE | | 110 OLD OAK DR APT 236 | | | BUFFALO GROVE | IL | 60089 | |
| Marie E Witzke | | 110 Old Oak Dr Apt236 | | | Buffalo Grove | IL | 60089 | |
| MARIE L QUIGLEY | | 1503 WALNUT AVE | | | HILLTOP | NJ | 08012 | |
| Marie Von Haden | | 24698 Lignite Rd | | | Norwalk | WI | 54648 | |
| Marilyn F Rak | | 3133 Whipple Dr | | | Merrionette Pk | IL | 60803 | |
| Marilyn J Scott | | 1600 Riverdale Rd Lot 20 | | | Rock Falls | IL | 61071 | |
| Marilyn Kelly | | 4947 S CALUMET 2FL N | | | CHICAGO | IL | 60615 | |
| Marilyn M Cioni | | 7304 North Miramar Dr | | | Peoria | IL | 61614 | |
| Marilyn R Melvan | | 7305 W 152 Nd St | | | Orland Park | IL | 60462 | |
| Marilyn S Elichek | | 38572 N Hillandale Dr | | | Spring Grove | IL | 60081 | |
| Marilyn S Elichek | | 38572 N Hillandale Dr | | | Spring Grove | IL | 60081 9194 | |
| Marilyn Widmer | | 17412 Fairlane Dr | | | South Bend | IN | 46635 | |
| Mario C Campos | | 5101 West 31St Pl | | | Cicero | IL | 60650 | |
| MARIO C CAMPOS | | 5101 WEST 31ST PLACE | | | CICERO | IL | 60650 | |
| Marion County Clerk | | Child Support Division | W123 City County Building | | Indianapolis | IN | 46204 | |
| Marion Mitchell | | 7957 Hollow Rd | | | Middletown | MD | 21769 | |
| Marisa E Hautamaki | | 917 14Th St | | | Rockford | IL | 61104 | |
| Marisela Gonzalez | | 4710 West 13Th St | | | Cicero | IL | 60804 | |
| MARISOL VELEZ | | 2651 WEST WABANSIA | | | CHICAGO | IL | 60647 | |
| Marisol Velez | | 4842 West Augusta | | | Chicago | IL | 60651 | |
| MARISSA A DOLE | | 756 DOUBLE JACK ST | | | BOURONNAIS | IL | 60914 | |
| MARISSA A VALLETTE | | 1629 AMBLESIDE CIRCLE | | | NAPERVILLE | IL | 60540 | |
| Marjorie A Jabaay | | 18549 Bock Ave | | | Lansing | IL | 60438 | |
| Marjorie A Vincent | | 520 Hollister | | | Rockford | IL | 61108 | |
| MARJORIE E WOODS | | 604 ALBION RD | | | EDGERTON | WI | 53534 | |
| Marjorie Pechan | | 7618 Warwick Ave | | | Darien | IL | 60561 | |
| Marjory M Van Horn | | 301 Moss Hill Rd | | | Horseheads | NY | 14845 | |
| MARK B BENDER | | 35930 DEER OAKS RD | | | AURORA | IL | 60506 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK J CAREY | | 12850 NICOLLET AVE S APT 201 | | | BURNSVILLE | MN | 55337 | |
| Mark J Carey | | 12850 Nicollet Ave S Apt201 | | | Burnsville | MN | 55337 | |
| MARK P KLONOWSKI | | 469 N LAKE ST | | | AURORA | IL | 60506 | |
| Mark Rossi | | 9150 Calle Baranca | | | Desert Hol Springs | CA | 92240 | |
| MARK S SWEET | | 3445 COLLEGE AVE | | | CORNING | NY | 14830 | |
| Mark S Sweet | | 3545 College Ave | | | Corning | NY | 14830 | |
| Mark Trevor Sr Executive Vp | | 7661 S Harlem Ave | | | Bridgeview | IL | 60455 | |
| Market Day Corporation | | 555 West Pierce Rd Ste 200 | | | Itasca | IL | 60143 | |
| Market Place | | Dept 990 | PO BOX 8000 | | Buffalo | NY | 14267 | |
| Market Place CTE GGP LP | | PO BOX 86 | SDS 12 1461 | | Minneapolis | MN | 55486 | |
| Market Place Shopping Cte GgpLP | | Sds 12 1461 | PO Box 86 | | Minneapolis | MN | 55486 1461 | |
| Market Place St Pete Ctr | | PO BOX 932402 | | | Atlanta | GA | 31193 | |
| Market Square Realty LLC | | Fed Id 35 1965688 | 2200 Elmwood Ave | | Lafayette | IN | 47904 | |
| Market Square Realty LLC | | 2200 Elmwood Ave | | | Lafayette | IN | 47904 | |
| Marketing Consultants Group | | Suite 1400 | 980 North Michigan Ave | | Chicago | IL | 60611 4501 | |
| Markville Shopping Centre | | 5000 Hwy 7 & McCowan Rd | | | Markham | ONT | L3R 1N1 | Canada |
| Marla Zegart | | 507 Burr Oak Pl | | | Hinsdale | IL | 60521 | |
| MARLEN HERNANDEZ | | 2216 S ST LOUIS | | | CHICAGO | IL | 60623 | |
| Marlen Hernandez | | 2216 S StLouis | | | Chicago | IL | 60623 | |
| Marlene Fortney | | 9610 South 51St Ave | | | Oak Lawn | IL | 60453 | |
| MARLENE L MICKELSON | | 1319 PRAIRIE APT 1B | | | SAINT CHARLES | IL | 60174 | |
| Marlene M Pruniski | | 2625 South Karlov | | | Chicago | IL | 60623 | |
| MARLENE S FESTIAN | | ONU 6733 ONE UNIVERSITY AVE | | | BOURBONNAS | IL | 60914 | |
| Marlene Zapata | | 4901 N Cristiana 23 | | | Chicago | IL | 60625 | |
| Maron Products Inc | | 1301 Industrial Dr | | | Mishawaka | IN | 46544 | |
| Marquitta M Moss | | 5836 Xerxes Ave N | | | Brooklyn Center | MN | 55430 | |
| MARSHA A NORED | | 70 REASOR | | | ST LOUIS | MO | 63135 | |
| Marsha J Schwartz | | 2048 Villard Ave | | | Saint Paul | MN | 55116 | |
| Marshall Gerstein & Borun LLP | | 233 S Wacker Dr Ste 6300 | | | Chicago | IL | 60606 | |
| Marshall Przyluke Inc | | 3629 Oxford Rd | | | New Hartford | NY | 13413 | |
| Marshey L Mccaster | | 7202 South Maplewood Ave | | | Chicago | IL | 60629 | |
| MARSHEY L MCCASTER | | 7202 SOUTH MAPLEWOOD AVE | | | CHICAGO | IL | 60629 | |
| MARTEL T THOMAS | | 7718 S ESSEX | | | CHICAGO | IL | 60649 | |
| Martha Arnao | | 213 Yorkshire Dr | | | Newtown | PA | 18940 | |
| Martha C Buckner | | 20633 N 1170Th St | | | Marshall | IL | 62441 | |
| Martha Cisneros | | 7118 West Pershing Road | | | Berwyn | IL | 60402 | |
| Martha Cisneros | | 2743 South Kedvale Avenue | | | Chicago | IL | 60623 | |
| Martha E Zuniga | | 1008 N Wood St | | | Chicago | IL | 60622 | |
| Martha Hernandez | | 5109 West Deming | | | Chicago | IL | 60639 | |
| MARTHA J BANUELOS | | 327 MEADOW CT | | | VERNON HILLS | IL | 60061 | |
| Martha T Lee | | 841 North York St 110 | | | Elmhurst | IL | 60126 | |
| Martha T Lee | | 841 North York St 110 | | | Elmhurst | IL | 60126 | |
| Martha Villagomez | | 8633 West 89Th St | | | Hickory Hills | IL | 60457 | |
| Martha Villegas | | 4232 West 82nd St | | | Chicago | IL | 60623 | |
| MARTHA VILLEGAS | | 4232 WEST 82ND ST | | | CHICAGO | IL | 60623 | |
| Martin J Dennis | | 4745 N Ravenswood 201 | | | Chicago | IL | 60640 | |
| Martin Janec | | E2648 County Rd C | | | Iola | WI | 54945 | |
| MARTIN MACK FIRE  SAFETY | | 4730 WEST ARMITAGE AVE | | | CHICAGO | IL | 60639 | |
| Martin Mack Fire & Safety | | 4730 West Armitage Ave | | | Chicago | IL | 60639 | |
| Martin Seider | | PO Box 11085 | | | Champaign | IL | 61826 4613 | |
| Martina Garcia | | 3036 W 53Rd Pl | | | Chicago | IL | 60632 | |
| MARTINA GARCIA | | 3036 W 53RD PLACE | | | CHICAGO | IL | 60632 | |
| Martina Nunez | | 1610 S Cuyler | | | Berwyn | IL | 60402 | |
| Martinez Iris | | 2646 W Potomac | | | Chicago | IL | 60622 | |
| Martino D Pacheco | | 6065 North Kedzie Ave | | | Chicago | IL | 60659 | |
| Marty J Schwartz | | Three First National Plaza Ste 3700 | | | Chicago | IL | 60602 | |
| MARY A CARLSEN | | 200 INWOOD DR Apt A11 | | | WHEELING | IL | 60090 | |
| Mary A Damron | | 10105 Knox St | | | Kickapoo | IL | 61528 | |
| Mary A Gilliland | | 2012 East A St | | | Belleville | IL | 62221 | |
| MARY A GRAY | | 3902 N KATHY LN | | | PEORIA | IL | 61615 | |
| MARY A MILLETT | | 2180 NEW ROGERS RD APT 1506 | | | LEVITTOWN | PA | 19056 | |
| Mary A Rios | | 4749 Ralston Pl | | | Griffith | IN | 46319 | |
| MARY A RIOS | | 4749 RALSTON PLACE | | | GRIFFITH | IN | 46319 | |
| Mary A Simon | | 1131 Jolene Dr | | | Saint Louis | MO | 63137 | |
| Mary Agati | | 225 Annie Ln | | | Rochester | NY | 14626 | |
| MARY B FULLER | | 7624 S SAGINAW | | | CHICAGO | IL | 60649 | |
| MARY B HOWARD | | 3908 CEDARGROVE PKWY APT 205 | | | EAGAN | MN | 55122 | |
| Mary B Layendecker | | 1505 Cobblefield Rd | | | Champaign | IL | 61821 | |
| MARY B RENSING | | 612 EAST GRANT | | | BELLEVILLE | IL | 62220 | |
| Mary B Robinson | | 485 Myrtle Dr | | | Florissant | MO | 63031 | |
| Mary B Robinson | | 485 Myrtle Dr | | | Florissant | MO | 63031 | |
| Mary B Sward | | 7445 North Kolmar Ave | | | Skokie | IL | 60076 | |
| Mary Bafia | | 9221 South 87Th Ct | | | Hickory Hills | IL | 60459 | |
| MARY BAFIA | | 9221 SOUTH 87TH CT | | | HICKORY HILLS | IL | 60459 | |
| Mary Beth Layendecker | | 1505 Cobblefield Rd | | | Champaign | IL | 61821 | |
| Mary Beth Schoeninger | | 19169 Devonshire Rd | | | Beverly Hills | MI | 48025 | |
| Mary Beth Ward | | 221 Broadway Apt 10K | | | New York | NY | 10007 | |
| Mary C Roe | | 5741 South Grant St Apt F | | | Hinsdale | IL | 60521 | |
| Mary D Gorman | | 10834 Carolyn Ct | | | Orland Park | IL | 60467 | |
| Mary Derda | | 702 E Dogwood Ln | | | Mount Prospect | IL | 60056 | |
| MARY E BENDER | | 35930 DEER OAKS RD | | | AURORA | IL | 60506 | |
| Mary E Gordon | | 7742 Williams Ave | | | Sarasota | FL | 34231 | |
| Mary Ellen Haithcock | | 104 Rae Anne Dr | | | Alamo | CA | 94507 | |
| Mary Ellen Hernandez | | 3041 West 39Th Pl | | | Chicago | IL | 60632 | |
| MARY ELLEN HERNANDEZ | | 3041 WEST 39TH PLACE | | | CHICAGO | IL | 60632 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary F Conti | | 34 Bedford St | | | Burlington | MA | 01803 | |
| Mary Ferman | | 102 Blackwell Dr Apt 332 | | | Piqua | OH | 45356 | |
| MARY G BLUM | | 1596 21ST ST SW | | | LARGO | FL | 33770 | |
| Mary G Grano | | 6334 North Mobile Ave | | | Chicago | IL | 60646 | |
| Mary G Quinlan | | 2164 Clementi Ln | | | Aurora | IL | 60504 | |
| MARY GUZZETTA | | 6244 N KEELER | | | CHICAGO | IL | 60646 | |
| MARY H MILLER | | 11910 S 100 EAST | | | KOKOMO | IN | 46901 | |
| Mary Horn | | 12655 W Washington Blvd | | | Los Angeles | CA | 90066 | |
| Mary J Brunson | | 9139 Princeton | | | Chicago | IL | 60620 | |
| Mary J Johnson | | 17245 33Rd Ave North | | | Plymouth | MN | 55447 | |
| Mary J Olschanski | | 29504 Greenland | | | Livonia | MI | 48154 | |
| Mary K Halseth | | 5231 Winchester Ln | | | Brooklyn Center | MN | 55429 | |
| Mary K Leblanc | | 435 Coleen St | | | Livermore | CA | 94550 | |
| Mary Kambach | | 172 S Mason St | | | Bensenville | IL | 60106 | |
| MARY L BUCHNER | | 4817 SHEBOYGAN AVE | | | MADISON | WI | 53705 | |
| MARY L ISSLEB | | 291 NORTH 6TH ST | | | WHEELING | IL | 60090 | |
| Mary L Kendal | | 10528 Yellowstone Dr | | | Huntley | IL | 60142 | |
| MARY L KENDAL | | 10528 YELLOWSTONE DR | | | HUNTLEY | IL | 60142 | |
| MARY L VASSOLO | | 602 PONTIAC Ln | | | CAROL STREAM | IL | 60188 | |
| Mary Lopeman | | 6305 West Peterson | | | Chicago | IL | 60646 | |
| Mary M Gordon | | 3934 Brookside Dr | | | Sarasota | FL | 34231 | |
| Mary Macmillan | | 7212 W 53Rd St | | | Summit Argo | IL | 60501 | |
| Mary Novotny | | 2400 S Finley Rd Apt 162 | | | Lombard | IL | 60148 | |
| Mary P Coddington | | 802 Poplar Dr | | | Petersburg | IL | 62675 | |
| Mary Papadopoulos | | 200 Sunset Dr | | | Wilmette | IL | 60091 | |
| Mary R Dandrea | | 91 N Woodland Ridge Dr | | | Elma | NY | 14059 | |
| Mary R Harris | | 427 W 60Th St | | | Chicago | IL | 60621 | |
| MARY R HARRIS | | 427 W 60TH ST | | | CHICAGO | IL | 60621 | |
| MARY R KORTENHOEVEN | | 2243 NORMANDY | | | SCHERERVILLE | IN | 46375 | |
| MARY R MC ELWAIN | | 3152 W ELLINGTON ST | | | PHILADELPHIA | PA | 19149 | |
| Mary R Schaan | | 9451 Marlinton Ln | | | Port Richey | FL | 34668 | |
| Mary Riley | | 7800 W Foresthill Ln | | | Palos Heights | IL | 60463 | |
| Mary Russell | | 628 N Catherine Ave | | | La Grange Park | IL | 60526 | |
| Mary Ryan | | 3040 N 36Th St North | | | Phoenix | AZ | 85018 | |
| Mary S Thompson | | 304 Glasgow | | | Schaumburg | IL | 60194 | |
| Mary Styrczula | | 4021 West Berry | | | Chicago | IL | 60641 | |
| Mary T Demarco | | 4101 Woodland Ave | 1St Fl | | Drexel Hill | PA | 19026 | |
| Mary T Less | | 15530 South Leclaire | | | Oak Forest | IL | 60452 | |
| Mary T Mckenna | | 17379 Oleander Ave | | | Tinley Park | IL | 60477 | |
| Mary Val Gallas | | 6906 Providence Estate Dr S | | | Mobile | AL | 36695 | |
| MARY VARNUM | | 627 W WAGNER RD | | | BUCHANAN | MI | 49107 | |
| Mary W Wood | | 113 Watson St | | | Syracuse | NY | 13206 | |
| Mary Walsh | | 5317 Moreno Ln | | | Little Neck | NY | 11362 | |
| MARYANN LOBOCKI | | 1602 2 COLUMBIA CIRCLE | | | BARTLETT | IL | 60103 | |
| Maryann Lobocki | | 16022 Columbia Circle | | | Bartlett | IL | 60103 | |
| Marybeth Dunne | | 15 Beal St Apt 2 | | | Winthrop | MA | 02152 | |
| MARYELLEN DOMBROWSKI | | 103 E GENEVA APT C | | | WEST CHICAGO | IL | 60185 | |
| Maryland Secretary of State | | 301 W Preston | | | Baltimore | MD | 21201 | |
| MARYLOU KRUEGER | | 7136 UTICA Ln | | | CHANHASSEN | MN | 55317 | |
| Masonville Place | | 1680 Richmond Street Box 23 | | | London | ONT | N6G 3Y9 | Canada |
| Mass Mutual Life Ins Scottsdale | | 2 Mid America Plaza 3Rd Fl | | | Oakbrook Terrace | IL | 60181 | |
| Massachusetts Dept of Revenue | | PO Box 7034 | | | Boston | MA | 02204 | |
| Massachusetts Dept of Revenue | | PO Box 7039 | | | Boston | MA | 02204 | |
| Massachusetts Dept of Revenue | | Box 9564 | | | Boston | MA | 02114-9564 | |
| Massachusetts Electric | | Processing Center | | | Woburn | MA | 01807 0005 | |
| Massachusetts Electric Woburn | | Processing Center | | | Woburn | MA | 01807 0005 | |
| Master Paper Box Company Inc | | 3641 South Iron St | | | Chicago | IL | 60609 | |
| MATTHEW C HAHN | | BOX 1551 190 PROSPECT AVE | | | ELMHURST | IL | 60126 | |
| MATTHEW G LATAS | | 1220 WINDY KNOLL DR | | | ALGONQUIN | IL | 60102 | |
| Matthew J Bowers | | 5818 50Th Ave Apt 22 | | | Kenosha | WI | 53144 | |
| MATTHEW J BOWERS | | 5818 50TH AVE APT 22 | | | KENOSHA | WI | 53144 | |
| Matthew J Nelson | | 522 West Addison | | | Chicago | IL | 60613 | |
| MATTHEW T URBANCZYK | | 1625 BUNKER HILL | | | JOLIET | IL | 60435 | |
| Matthew W Kawell | | 11640 Cape Cod Ln | | | Huntley | IL | 60142 | |
| Mau T Dang | | 5041 North Austin Ave | | | Chicago | IL | 60630 | |
| Maura E Kowalski | | 1025 Abbington Dr | | | Crystal Lake | IL | 60014 | |
| Maureen A Noonan | | 634 Saginaw | | | Calumet City | IL | 60409 | |
| Maureen Campbell | | 5901 Ne 21St Rd | | | Fort Lauderdale | FL | 33308 | |
| Maureen Kanoon | | 7240 N Tripp Ave | | | Lincolnwood | IL | 60712 | |
| MAUREEN R BURNS | | 25 GRANT AVE PH | | | ALBANY | NY | | |
| MAUREEN T KEANE | | 172 ONONDAGA AVE | | | BUFFALO | NY | 14220 | |
| Maurice Johnson | | 2304 South 16Th Ave | | | Broadview | IL | 60153 | |
| MAURICE JOHNSON | | 2304 SOUTH 16TH AVE | | | BROADVIEW | IL | 60153 | |
| Maurilio Jeronimo | | 5249 South Ridgeway Ave | | | Chicago | IL | 60632 | |
| Maximino Hernadez | | 1012 West 18Th Pl 2nd Fl | | | Chicago | IL | 60608 | |
| MAXIMINO HERNANDEZ | | 1012 WEST 18TH PLACE 2ND FL | | | CHICAGO | IL | 60608 | |
| Maxine Lambert | | 120 S State St 4th Fl | | | Chicago | IL | 60608 | |
| Maxine Lambert | | 2241 West 23Rd Pl | | | Chicago | IL | 60608 | |
| MAXINE LAMBERT | | 2241 WEST 23RD PLACE | | | CHICAGO | IL | 60608 | |
| MAXINE M SUTCH | | P O BOX 456 | | | CHAMPLIN | MN | 55316 | |
| Maybelle Doolin | | 11702 Glenora Dr | | | Houston | TX | 77065 | |
| MAYBETH L TRENHOLM | | 910 MAIN ST Apt 612 | | | MELROSE | MA | 02176 | |
| Mayfair Properties INC | | PO BOX 86 | | | Minneapolis | MN | 55486 | |
| Mayfield Transfer CoInc | | 3200 West Lake St | | | Melrose Park | IL | 60160 | |
| Mayflower Square One LLC | | Simon Properties GP LP | 115 W Washington St | | Indianapolis | IN | 46204 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MBECK Bartlett | | C O Great Lakes Principals | 221 W Illinois St | | Wheaton | IL | 60187 | |
| MBECK Bartlett | | 221 W Illinois St | | | Wheaton | IL | 60187 | |
| Mc Arthur Bledsoe | | 1623 West 58Th St | | | Chicago | IL | 60636 | |
| MC ARTHUR BLEDSOE | | 1623 West 58th Street | | | CHICAGO | IL | 60637 | |
| MC ARTHUR BLEDSOE | | 5432 34 SOUTH PRAIRIE | | | CHICAGO | IL | 60637 | |
| Mc Cormick City G LLC G&A Group INC | | 215 W Church Rd Ste 107 | | | King of Prussia | PA | 19406 | |
| Mc Cormick City G LLC GA Group INC | | 215 W Church Rd Ste 107 | | | King of Prussia | PA | 19406 | |
| MCC Mortgage LP | | PO BOX 75000 | | | Detriot | MI | 48275 | |
| Mccormick City G LLC | | C O G & A Group Inc | 215 West Church Rd Ste 107 | | King Of Prussia | PA | 19406 | |
| McCormick City G LLC | | 215 W Church Rd 107 Ste 107 | | | King of Prussia | IL | 19406 | |
| MCDERMOTT WILL EMERY | | 227 W MONROE St | | | CHICAGO | IL | 60606 | |
| McDermott Will Emery | | Neal J White | 227 West Monroe | | Chicago | IL | 60606 5096 | |
| MCGI  Marketing Consultants Group Inc | | 980 North Michigan Ave Ste 1400 | | | Chicago | IL | 60611 4501 | |
| McGuirewoods LLP | | Ira F Goldberg | John L Senica | 150 North Michigan Ave Ste 2500 | Chicago | IL | 60601 7567 | |
| MCHENRY COUNTY COLLECTOR | | 2200 SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| Mci | | PO Box 856059 | | | Louisville | KY | 40285 6059 | |
| Mci Telecommunications | | Prism Plus Service | PO Box 371369 | | Pittsburgh | PA | 15250 7369 | |
| MCI TELECOMMUNICATIONS | | PO Box 371392 | | | PITTSBURGH | PA | 15251 7392 | |
| McKinley TC | | 2400 Miracle Ln | | | Mishawaka | IN | 46545 | |
| McKinley Town  Country S C | | 2400 Miracle Ln | | | Mishawaka | IN | 46545 | |
| McKinley Town  County S C | | PO BOX 5172 | | | Indianapolis | IN | 46255 | |
| McKinley Town & Country S C | | 2400 Miracle Ln | | | Mishawaka | IN | 46545 | |
| McKinley Town & Country S C Ltd | | PO Box 793 | | | South Bend | IN | 46624 | |
| McKinley Town & Country Shopping Centre Limited Partnership | | 2456 Miracle Ln | | | Mishawaka | IN | 46545 | |
| McKinley Town & County S C | | PO Box 5172 | | | Indianapolis | IN | 46255 | |
| McMaster Carr Supply Co | | 600 County Line Rd | | | Elmhurst | IL | 60126 | |
| Mcmaster Carr Supply Company | | PO Box 7690 | | | Chicago | IL | 60680 7690 | |
| MCMILLAN BINCH | | BARRISTERS  SOLICITORS Ste 3500 SOUTH TOWER | | ROYAL BANK PLAZA | TORONTO | ON | M5J 2L7 | Canada |
| Mcmillan Binch | | Barristers & Solicitors Ste 3500 South Tower | | | Toronto | ON | M5J 2L7 | Canada |
| Mechanical Town Services | | 659 Acadamy Dr | | | Northbrook | IL | 60062 | |
| MECHEAL L WASHINGTON | | 5944 APLHA | | | ST LOUIS | MO | 63147 | |
| Medi Park Pharmacy | | 515 Ne Glen Oak Ave | | | Peoria | IL | 61603 0000 | |
| Mega Properties Inc | | 4849 N Milwaukee Ave | | | Chicago | IL | 60630 | |
| MEGAN A KELLEY | | 408 CRESSWELL ST | | | RIDLEY PARK | PA | 19078 | |
| MEGAN E BROWN | | 30W 211 HUNTINGTON DR | | | WARRENVILLE | IL | 60555 | |
| MEGAN J POGOZELSKI | | 8093 RUSSELL AVE | | | ROME | NY | 13440 | |
| MEGAN M FITZGERALD | | 30 WITT RD | | | S  BARRINGTON | IL | 60010 | |
| MEGAN M LENIHAN | | 6834 N ORIOLE | | | CHICAGO | IL | 60631 | |
| Megan Mentzer | | 315 S Chicago | | | Rockford | IL | 61104 | |
| MEGAN N FERGUSON | | 18 FOUNTAIN LAKE COURT | | | BLOOMINGTON | IL | 61704 | |
| MEGAN R GHEZZI | | 18408 HOLLAND | | | LANSING | IL | 60438 | |
| MEGAN R MCATEE | | 2224 NORTHBURY Ln | | | ST LOUIS | MO | 63114 | |
| MEGAN R POSTEL | | 14953 96TH ST NE | | | OTSEGO | MN | 55330 | |
| MEGAN SHELTON | | 14262 S ARCHER AVE | | | LOCKPORT | IL | 60441 | |
| MEGHAN C OKEEFE | | 7629 FLORENCE AVE | | | DOWNERS GROVE | IL | 60516 | |
| MEGHAN K CAMPBELL | | 18232 MIDDLEBELT APT 104 | | | LIVONIA | MI | 48152 | |
| MEGHAN K EVERETT | | 2564 BLUE BEEL CT | | | ROUND LAKE BEACH | IL | 60073 | |
| MEGHAN N LUCKER | | 321 SANDERS | | | BETHALTO | IL | 62010 | |
| MEIERS LANDSCAPING  LAWN SRVC | | 6809 COLUMBIA Ave | | | HAMMOND | IN | 46324 | |
| Meiers Landscaping & Lawn Srvc | | 6809 Columbia Ave | | | Hammond | IN | 46324 | |
| MELANIE A OSHAUGHNESSY | | 4005 CLEARPOINT | | | ST LOUIS | MO | 63123 | |
| MELANIE A RODRIGUEZ | | 1814 EAST 38TH PLACE | | | HOBART | IN | 46342 | |
| MELANIE J CRUMP | | 315 CALE COURT | | | FORSYTH | IL | 62535 | |
| MELANIE K LONGI | | 2421 FLORENT | | | ST  LOUS | MO | 63143 | |
| MELANIE L BECKMAN | | 4110 TIMBERLANE DR | | | NORTHBROOK | IL | 60062 | |
| Melanie L Beckman | | 4110 Timberlin Dr | | | Northbrook | IL | 60062 | |
| Melar Reproductions Ltd | | 2544 West Diversey Ave | | | Chicago | IL | 60647 | |
| MELINA M FERNANDEZ | | 1909 NIVA COURT | | | WAUKEGAN | IL | 60087 | |
| MELISSA A JACCARD | | PO BOX 5611 | | | MADISON | WI | 53705 | |
| Melissa A Matthews | | 5157 Meadowhill | | | Grand Blanc | MI | 48439 | |
| MELISSA D LANE | | 34720 PETERSON RD | | | INGLESIDE | IL | 60041 | |
| MELISSA E RABER | | 10702 PALMGRA CT | | | INDIANAPOLIS | IN | 46239 | |
| Melissa Hulstedt | | 6610 Bill Lundy Rd | | | Laurel Hill | FL | 32567 | |
| MELISSA J EVANS | | 6094 LAKE ST | | | MENTOR | OH | 44060 | |
| MELISSA J MUSE | | 21 GROVE ST | | | METHUEN | MA | 01844 | |
| Melissa J Richens | | 10 Dalewood Dr | | | Rochester | NY | 14625 | |
| MELISSA K EMON | | 254 105TH AVE | | | COON RAPIDS | MN | 55448 | |
| Melissa L Kurtz | | 1007 Congress Dr | | | Bartlett | IL | 60103 | |
| Melissa Mazrim | | 2736 W 90Th Pl | | | Evergreen Park | IL | 60805 | |
| MELISSA R BRAGIEL | | 302 A MEADOW Ln A | | | LOWELL | IN | 46375 | |
| MELISSA S PETERS | | 2911 CHARNOCK ST | | | INDIANAPOLIS | IN | 46229 | |
| MELISSA SAYABOUT | | 9129 CAMBRIDGE AVE NORTH | | | BROOKLYN PARK | MN | 55443 | |
| Memorial School | | 6701 W 179Th St | | | Tinley Park | IL | 60477 | |
| Menter Rudin  Trivelpiece PC | | Attn Kevin M Newman Esq | 500 Salina St Ste 500 | | Syracuse | NY | 13202 | |
| Mercantile National Bank Of Indiana | | 5243 Hohman Ave | | | Hammond | IN | 46320 | |
| MERCANTILE SAFE DEPOSIT  TRUST COMPANY | | HARRIET HART | PROXY UNIT 230 20 | 766 OLD HAMMONDS FERRY RD | LINTHICUM | MD | 21090 | |
| Merchandise Mart Owners | | 900 N Michigan Ave | | | Chicago | IL | 60654 | |
| Merchandise Mart Properties Inc | | Randall F Clark | 220 Merchandise Mart Plaza, Suite 470 | | Chicago | IL | 60654 | |
| Merchandise Mart Rent Account | | 7186 Collection Center Dr | | | Chicago | IL | 60693 | |
| Merchandise Mart Rent Acct | | 7186 Collection Center Dr | | | Chicago | IL | 60693 | |
| Merchants Solutions Inc | | 4422 Roosevelt Rd | | | Hillside | IL | 60162 2078 | |
| Merckens ChocolateAdm Cocoa | | 4666 Faries Pkwy | | Attn Gene Ray 217 424 5200 | Decatur | IL | 62525 | |
| MERCKENS CHOCOLATEADM COCOA | Archer Daniels Midland Company | MERCKENS CHOCOLATE ADM COCOA | Attn Gene A Ray | PO Box 1470 | Decatur | IL | 62525 | |
| MEREDITH A REISIG | | 4760 BIRCH CT | | | STEVENSILLE | MI | 49127 | |
| MERILYN R KROSKI | | 2062 E HAWTHORNE | | | SAINT PAUL | MN | 55119 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH PIERCE FENNER SMITH SAFEKEEPING | VERONICA E O'NEILL | 4 CORPORATE PLACE | | | PISCATAWAY | NJ | 08854 | |
| Merrillville Conservancy District | | 6250 Broadway | 1501210043 | | Aurora | IL | 60507 2020 | |
| Merrily M Brubaker | | 1505 N Channel | | | Round Lake Beach | IL | 60073 | |
| Merritt Ziolkowski | | 1007 Borman Ct | | | Elk Grove Village | IL | 60007 | |
| Mesc | | PO Box 33598 | | | Detroit | MI | 48232 | |
| MESIROW FINANCIAL INC | GAIL CAMERON | 350 N CLARK ST 2ND FL | | | CHICAGO | IL | 60610 | |
| Metro Security Force Inc | | PO Box 34619 | | | Chicago | IL | 60634 | |
| Metro Tech Service Corp | | 1325 Remington Rd Ste V | | | Schaumberg | IL | 60173 | |
| Metropolitan Life Insurance Co | | C O Urban Retail Properties Co | 706 Kirkwood Mall | | Bismarck | ND | 58504 | |
| Metropolitan Life Insurance Company | | Attn Law Dept | 2021 Spring Rd Ste 100 | | Oak Brook | IL | 60523 | |
| Metropolitan Mechanical | | Contractors Inc | Sds 12 0678 | | Minneapolis | MN | 55486 0678 | |
| Metropolitan Water Reclamation | | 100 East Erie St | | | Chicago | IL | 60611 | |
| Metropolitan Water Reclamation | | District Of Greater Chicago | Lock Box 98429 | | Chicago | IL | 60693 | |
| Metropolitan Water Reclamation District | | Lockbox 98429 | | | Chicago | IL | 60693 | |
| Metzger Drug Store | | 28 E 2Nd St | PO Box 317 | | Pana | IL | 62557 | |
| MEVLUDIN DZEKO | | 4411 N FRANCISCO AVE APT 2 | | | CHICAGO | IL | 60625 | |
| Mevludin Dzeko | | 4411 N Francisco Ave Apt2 | | | Chicago | IL | 60625 | |
| MI Bank | | PO Box 2045 | | | Milwaukee | WI | 53201 | |
| Mic Mac Mall | | 21 Mic Mac Blvd | | Dartmouth | Nova Scotia | | B3A 4K6 | Canada |
| MICHAEL A RODGERS | | 5423 CHESHIRE MEADOW WAY | | | FAIRFAX | VA | 22032 | |
| MICHAEL A THOMAS | | 759 GARFIELD ST | | | GARY | IN | 46404 | |
| Michael Butler | | 4856 W Ferdinand | | | Chicago | IL | 60644 | |
| MICHAEL C ADAMS | | 116 115TH ST | | | PLEASANT PRAIRIE | WI | 53158 | |
| Michael C Ohalloran | | 25661 Marie Curie Ln | | | Warrenville | IL | 60555 | |
| Michael D Coleman | | 1115 W 80Th St 3Rd Fl | | | Chicago | IL | 60620 | |
| MICHAEL D FLUHR | | 297 BINGHAM CIRCLE | | | MUNDELEIN | IL | 60060 | |
| Michael E Young | | 7555 S South Shore Dr 1A | | | Chicago | IL | 60649 | |
| Michael F Jacoby | | 71 Southfield Dr | | | Vernon Hills | IL | 60061 | |
| Michael F Turziak | | 8727 West 73Rd Pl | | | Justice | IL | 60458 | |
| MICHAEL F TURZIAK | | 8727 WEST 73RD PLACE | | | JUSTICE | IL | 60458 | |
| MICHAEL G PURSLEY | | 4501 SKYLARK Ln | | | PLAINFIELD | IL | 60544 | |
| Michael G Rohan | | 544 South Catherine | | | La Grange | IL | 60525 | |
| MICHAEL J DEMAIO | | 501 TRIMBLE BLVD | | | BROOKHAVEN | PA | 19015 | |
| Michael J Girard | | 1 Midway Ln | | | Baldwinsville | NY | 13027 | |
| Michael J Kaage | | 1500 South Cora St | | | Des Plaines | IL | 60018 | |
| MICHAEL J MORAN | | 927 PLEASANT RUN PKWY S DR | | | INDIANAPOLIS | IN | 46203 | |
| Michael J Piamonte | | 10272 Horseshoe Close | | | Belvidere | IL | 61008 | |
| Michael J Steichen | | 262 Shawnee Circle | | | Bartlett | IL | 60103 | |
| Michael K Macander | | 10139 S Wood St | | | Chicago | IL | 60643 | |
| MICHAEL K MACANDER | | 10139 S WOOD ST | | | CHICAGO | IL | 60643 | |
| MICHAEL PONCE DELEON | | 181 NORTHLANE DR | | | ROCHESTER | NY | 14621 | |
| MICHAEL S GUTYAN | | 1618 HARTLEY | | | SCHERERVILLE | IN | 46375 | |
| MICHAEL T JOHNSON | | 1005 N MENARD APT 1 | | | CHICAGO | IL | 60651 | |
| Michael T Johnson | | 1005 N Menard Apt1 | | | Chicago | IL | 60651 | |
| MICHAEL T KOLB | | 175 Pk AVE | | | ARLINGTON | MA | 02476 | |
| MICHELE D NARLOCK | | 1733 GODDARD Ln | | | HANOVER PARL | IL | 60103 | |
| Michele J Purcell | | 513 Prairie | | | Barrington | IL | 60010 | |
| Michele J Purcell | | 1706 W Byron Apt 2 | | | Chicago | IL | 60613 | |
| Michele Russo | | 20 Monroe St | | | New York | NY | 10002 | |
| Micheline M Holmes | | 7405 S Kingston | | | Chicago | IL | 60649 | |
| MICHELLE A PUENTE | | 1833 S 50TH CT | | | CICERO | IL | 60804 | |
| Michelle H Weyforth | | 5917 West 64Th Pl | | | Chicago | IL | 60638 | |
| MICHELLE H WEYFORTH | | 5917 WEST 64TH PLACE | | | CHICAGO | IL | 60638 | |
| Michelle Kugler | | 2906 Fanshawest | | | Philadelphia | PA | 19149 | |
| Michelle Lemons | | 439 Baker Rd | | | Michigan City | IN | 46360 | |
| MICHELLE LYTLE | | 6947 COLLEGE ST | | | STOCKWELL | IN | 47983 | |
| MICHELLE M BYRD | | 1271 SHEFFER RD F | | | AURORA | IL | 60505 | |
| Michelle M Houston | | 7442 S Wentworth | | | Chicago | IL | 60621 | |
| Michelle Mangino | | 400 Lanidex Plz | | | Parsippany | NJ | 07054 | |
| MICHELLE NELSON | | 425 BLACKHAUK | | | CAROL STREAM | IL | 60188 | |
| MICHELLE R MISNER | | 15736 HOMAN | | | MARKHANI | IL | 60426 | |
| Michigan Dept of Treasury | | Dept 77003 | | | Detroit | MI | 48277 | |
| Michigan City Department of Water Works | | PO Box 888 | | | Michigan City | IN | 46361 | |
| Michigan Dept of Consumer and Industry Services | | Bureau of Commerical Services | Corporation Division | PO Box 30702 | Lansing | MI | 48909 8202 | |
| Michigan Dept of Treasury | | Dept 77003 | | | Detroit | MI | 48277 | |
| Microsoft Corporation | | Lucy Bassli | Davis Wright Tremaine LLP | | Seattle | WA | 98101-1688 | |
| Microsoft Corporation | | PO Box 847543 | | | Dallas | TX | 75284 7543 | |
| Mid America | | 55th E HOLMES AVE Ste 202 | | | CLARENDON HILLS | IL | 60514 | |
| Mid America Asset Mgmt | | 2 Mid America Plaza Ste 330 | | | Oak Brook Terrace | IL | 60181 | |
| Mid America Asset Mgmt Co Inc | | 2 Mid America Plaza Ste 330 | | | OakBrook Terrace | IL | 60181 | |
| Mid America Asset Mgmt Company | | 2 Mid America Plaza Ste 330 | | | Oak Brook Terrace | IL | 60181 | |
| Mid America Bank | | 55Th E Holmes Ave Ste 202 | | | Clarendon Hills | IL | 60514 | |
| Mid American Energy | | PO Box 8020 | | | Davenport | IA | 52808 8020 | |
| Mid Northern | | 3100 DUNDEE RD Ste 304 | | | NORTHBROOK | IL | 60062 | |
| Mid Rivers Shoppingtown | | File 55877 | | | Los Angeles | CA | 90074 | |
| Mid Rivers Shoppingtown | | File 55877 | | | Los Angeles | CA | 90074 5877 | |
| MidAmerican Energy Company | | PO Box 8020 | | | Davenport | IA | 52808 8020 | |
| MidAmerican Energy Company | | c o Credit | PO Box 4350 | | Davenport | IA | 52808 9986 | |
| MidAmerican Energy Company | | PO Box 4350 | c o Credit | | Davenport | IA | 52808-9986 | |
| Midland Solutions Group | | C O Netrix Llc | 2275 Half Day Rd Ste 300 | | Bannockburn | IL | 60015 | |
| Midland Solutions Group | | C O Netrix Llc | 2275 Half Day Rd Ste 300 | | Bannockburn | IL | 60015 | |
| Midland Transport Limited | | 100 Midland Dr | | | Dieppe | NB | E1A 6X4 | Canada |
| Midtown Plaza | | | | Saskatoon | Saskatchewan | | S7K 1J9 | Canada |
| Midway Business Center | | PO Box 97253 | | | Chicago | IL | 60690 | |
| Midway Pharmacy Inc | | 4324 W 63Rd St | | | Chicago | IL | 60629 0000 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Midwest Bank | | 501 West North Ave | | | Melrose Park | IL | 60160 | |
| Midwest Glass Company | | One Mth Plaza | | | Hillside | IL | 60162 | |
| Midwest Ice Cream Dean Foods Company | | Dan McCormack Regional Vice President | 10255 West Higgins Rd Ste 500 | | Rosemont | IL | 60018 | |
| Midwest Suburban Publishing | | PO Box 757 | | | Tinley Park | IL | 60477 0757 | |
| Midwest Time Recorder Inc | | 7964 S Madison St | | | Burr Ridge | IL | 60521 5806 | |
| Mieka N Cook | | 2165 E 97Th St | | | Chicago | IL | 60617 | |
| MIEKA N COOK | | 2165 E 97TH ST | | | CHICAGO | IL | 60617 | |
| Miguel A Jaquez | | 5550 Tennessee | | | Clarendon Hills | IL | 60514 | |
| Miguel A Ramos | | 3146 West Walnut | | | Chicago | IL | 60612 | |
| Miguel G Alonso | | 2412 S Avers | | | Chicago | IL | 60623 | |
| Miguel Reyes | | 3154 South Lawndale | | | Chicago | IL | 60623 | |
| Mike Arnold | | 602 Alida | | | Cary | IL | 60013 | |
| MIKE D TOMASKOVIC | | 332 HERRICK RD | | | RIVERSIDE | IL | 60546 | |
| Mike Gresham | | 180 Belhaven Rd | | | Troy | MI | 48098 | |
| Mike Gresham Snow Removal | | PO Box 81456 | | | Rochester | NY | 46308 1456 | |
| Mike Olson Tax Collector | | Pasco County Florida | PO Box 276 | | Dade City | FL | 33526-0276 | |
| Mike Smit Produce Co | | 5115 S Millard Ave | | | Chicago | IL | 60632 | |
| Mila V Dichoso | | 4445 North Avers | | | Chicago | IL | 60625 | |
| Milagros M Cuartelon | | 1931 South Kenilworth | | | Berwyn | IL | 60402 | |
| Mildred C Gaza | | 4911 North Keystone | | | Chicago | IL | 60630 | |
| Mildred C Gaza | | 4911 North Keystone | | | Chicago | IL | 60630 | |
| Mildred M Frierson | | 1716 N Nagle Ave 1St Fl | | | Chicago | IL | 60707 | |
| MILDRED M FRIERSON | | 1746 N OAK Pk AVE | | | CHICAGO | IL | 60707 | |
| Mildred M Milnor | | 2715 Stanwood St Apt | | | Philadelphia | PA | 19152 | |
| Miller Electric Company Of | | Indiana Inc | PO Box 10808 | | Merrillville | IN | 46411 0808 | |
| Miller Electric Inc | | 1130 East Kimberly Rd | | | Davenport | IA | 52807 | |
| Miller Hill Mall | | c o Simon Property Group | Attn Legal Collections | 115 W Washington Street | Indianapolis | IN | 46204 | |
| Milmark Sales | | 1223 Ligurian Rd | | | Palm Beach Gardens | FL | 33410-2130 | |
| MilPrint | | 22657 Network Place | | | Chicago | IL | 60673 1226 | |
| Milton Doyle | | 7947 South Maplewood | | | Chicago | IL | 60652 | |
| MINHHUONG H NGUYEN | | 3809 ARBORGREEN WAY 722 | | | INDIANAPOLIS | IN | 46220 | |
| Minnesota Dept of Revenue | | PO Box 64439 | | | St  Paul | MN | 55164 | |
| Minnesota Dept of Revenue Corporate and Sales Tax Division | | Mail Station 6330 | | | St  Paul | MN | 55146 | |
| Minnesota Power | | PO Box 1001 | | | Duluth | MN | 55806 1001 | |
| Minnesota Uc Fund | | Minn Dept Of Economic Security | | | Minneapolis | MN | | |
| Miranda J Wilson | | 411 E First | | | Oglesby | IL | 61348 | |
| MIRANDA L ORMOND | | 742 WATSON ST | | | AURORA | IL | 60505 | |
| MIRANDA L SHEWMAKER | | 17010 GREENBAY AVE | | | LANSING | IL | 60438 | |
| Miriam M Perez | | 4836 West Pker | | | Chicago | IL | 60641 | |
| Miro Weiner  Kramer | | Andrew S Conway | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | | 48303 0908 | |
| Miscellaneous Warehouseman Airline Automotive Parts etc | | Bob Bernstein | 200 E Howard St Ste 216 | | Des Plaines | IL | 60018 | |
| Mishawaka Municipal Utilities | | 126 N Church St Po Box 363 | | | Mishawaka | IN | 46544 | |
| Mishawaka Utilities | | PO Box 363 | | | Mishawaka | IN | 46546 0363 | |
| Miss Jeanne Nebrensky | | 1239 E Racine St | | | Janesville | WI | 53545 | |
| Missouri Department of Revenue Bankruptcy Unit | | Attn Steven A Ginther | PO Box 475 | | Jefferson City | MO | 65105 0475 | |
| Missouri Dept of Revenue Division of Taxation and Collection | | PO Box 840 | | | Jefferson City | MO | 65105 | |
| Missouri Dept of Revenue Withholding Tax Section | | PO Box 999 | | | Jefferson City | MO | 65108 | |
| MJ Wilkow Prop Inc | | 180 N Michigan Ave Ste 200 | | | Chicago | IL | 60601 | |
| MOAC Mall Holding LLC | | PO BOX 74596 | | | Chicago | IL | 60690 | |
| Model Coverall Service | | PO Box 8037 | | | Grand Rapids | MI | 49518 | |
| Modern Pest Control Inc | | 100 Pleasant St | | | Brunswick | ME | 04011 | |
| MOLLY G HYDE | | N2292 BRIARWOOD AVE | | | LACROSSE | WI | 54601 | |
| Molly Maloney | | 7428 Axton St | | | Springfield | VA | 22151 | |
| MOLLY S MCGUIGAN | | 8390 FIELDCREST | | | WILLOW SPRING | IL | 60480 | |
| Moneris Solutions | | 700 East Lake Cook Rd | | | Buffalo | IL | 60089 1816 | |
| MONICA M MUGICA | | 8782 CORCORAN | | | HOME TOWN | IL | 60456 | |
| MONICA K PONCE | | 575 BEAUMONT ST APT 420 | | | ST  PAUL | MN | 55101 | |
| MONIQUE QUINONES | | 2961 S LOOMIS BR | | | CHICAGO | IL | 60608 | |
| MONIQUE R RANDENBURG | | 10640 6TH ST NE APT 206 | | | BLAINE | MN | 55434 | |
| Monique S Diaz | | 11717 S Vincennes Bsmt | | | Chicago | IL | 60643 | |
| MONIQUE S DIAZ | | 11717 S VINCENNES BSMT | | | CHICAGO | IL | 60643 | |
| MONIQUE S KELLY | | 269 ARROWHEAD | | | PARK FOREST | IL | 60466 | |
| Montana Dakota Utilities Co | | PO Box 5600 | 15252123 | | Bismarck | ND | 58506 5600 | |
| Montana Dakota Utilities Co | | PO Box 5600 | | | Bismarck | ND | 58506 5600 | |
| Montarius D Stuart | | 2480 Terrace | | | Lynwood | IL | 60411 | |
| Montréal Eaton Centre | | 705 Ste Catherine Ouest | | | Montreal | Quebec | H3B 4G5 | Canada |
| Moon n Park  MC Mgmt Serv | | 1566 W Algonquin Rd Ste 216 | | | Hoffman Estates | IL | 60195 | |
| Moon n Park & MC Mgmt Serv | | 1566 W Algonquin Rd Ste 216 | | | Hoffman Estates | IL | 60195 | |
| Mooz Brothers Ice Cream Co | | 2525 41St St | | | Moline | IL | 61265 | |
| Moraine Valley Comm College | | 10900 S 88Th Ave | | | Palos Hills | IL | 60465 0937 | |
| MORENE P YOUNGQUIST | | 602 WICKER AVE | | | STREAMWOOD | IL | 60107 | |
| MORGAN STANLEY  CO  INCORPORATED | | VICTOR REICH | ONE PIERREPONT PLAZA  7TH  FL | | BROOKLYN | NY | 11201 | |
| Moring DisposalInc Mdi | | PO Box 158 | 125806 | | Forreston | IL | 61030 | |
| Morton Elementary School | | 7006 Marshall Ave | | | Hammond | IN | 46323 | |
| Motion Industries Inc | | PO Box 98412 | | | Chicago | IL | 60693 | |
| Mount Prospect Flowers | | 1719 W Golf Rd | | | Mt Prospect | IL | 60056 0000 | |
| Mpi Label Systems Of Illinois | | 825 Central Ave | | | University Park | IL | 60466 | |
| Mr & Mrs Brad Roth | | 2505 Lindley Overlook | | | Rockville | MD | 20850 | |
| Mr & Mrs Cronin | | 4529 Longridge Ave | | | Sherman Oaks | CA | 91423 | |
| Mr & Mrs Dean Homer | | 11215 Abbey Rd | | | Mokena | IL | 60448 | |
| Mr & Mrs Fred R Reich | | 23 Delaware Ave | | | Danville | IL | 61832 | |
| Mr & Mrs Hettel | | 2224 W Pueblo St | | | Yuma | AZ | 85364 | |
| Mr & Mrs J A Stevens | | 7626 W Madrigal Dr | | | Tucson | AZ | 85743 | |
| Mr & Mrs Romano | | 331 Ashley Dr | | | New Lenox | IL | 60451 | |
| Mr A E Wyatt | | 213 Spring View Dr | | | Porter | IN | 46304 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mr And Mrs Hettel | | 2224 W Pueblo St | | | Yuma | AZ | 85364 | |
| Mr Ed E Moore | | 6217 Sellers Ct | | | Charlotte | NC | 28211 | |
| Mr Jamal Sharifpour | | PO Box 1900 | Id K84562 | | Canton | IL | 61520 | |
| Mr Joseph M Socha | | 453 Clifton Ave | | | Romeoville | IL | 60446 | |
| Mr Rooter Plumbing | | PO Box 756 | | | West Dundee | IL | 60118 | |
| Mr Walter R Nathan Agen | | 5741 W HowaRd St | | | Niles | IL | 60714 | |
| Mr Walter R Nathan Agent | | C O Blue Ribbon Fastener Co | 8220 Kimball | | Skokie | IL | 60076 | |
| Mrs Arlene R Fawns | | 32 Cleveland Ave | | | Blackwood | NJ | 08012 | |
| Mrs Audrey M Noble | | 408 E New St | | | Timmonsville | SC | 29161 | |
| Mrs Betty Carr | | 428 River Ter Apt 81 | | | Endicott | NY | 13760 | |
| Mrs Betty Miller | | 817 Taylor Ave | Avalon | | Pittsburgh | PA | 15202 | |
| Mrs Clara T Mazos | | 4416 W Oakwood Rd | | | Franklin | WI | 53132 | |
| Mrs Congleton | | 2606 Henderson Ave | | | Silver Spring | MD | 20902 | |
| Mrs Doris Rankin | | 1311 Pollard Dr Sw | | | Atlanta | GA | 30311 | |
| Mrs Harold Becker | | 3557 26Th St Ave | | | Minneapolis | MN | 55406 | |
| Mrs Irene B Mullins | | 1217 Ritchie Rd | | | Capitol Heights | MD | 20743 | |
| Mrs Irving Cahill | | 8 Mayhew St | | | Hopkinton | MA | 01748 | |
| Mrs J Pierson | | 13435 Celtic Ln | | | Manassas | VA | 20112 | |
| Mrs Joyce Groves | | 4003 Villa Nova Rd | | | Baltimore | MD | 21207 | |
| Mrs M Baker | | 5005 Ringwood Rd | 13 | | Ringwood | IL | 60072 | |
| Mrs Marion R Nitchman | | 9336 Hartel St | | | Livonia | MI | 48150 | |
| Mrs Mildred Savino | | 2400 S Finley Rd | Beacon Hill Apt 271 | | Lombard | IL | 60148 | |
| Mrs Moon in Park KSA Management | | 1566 W Algonquin Rd Ste 216 | | | Hoffman Estates | IL | 60195 | |
| Mrs P Taylor | | PO Box 507 | | | Garibaldi | OR | 97118 | |
| Mrs Paul Drury | | 6451 Far Hills Ave | | | Dayton | OH | 45459 | |
| Mrs Robert Whetsel | | 410 Euclid Ave | | | Delaware | OH | 43015 | |
| Mrs Roenol Henry | | 227 Burke Rd | | | Lexington | KY | 40511 | |
| Mrs S Salyer | | 40 Rocky Ridge Rd | | | Asheville | NC | 28806 | |
| Mrs Sandi Struble | | 1781 Robina Ave | | | Berkley | MI | 48072 | |
| Mrs Susan Kissel | | 3530 Belle Meade Way | | | Birmingham | AL | 35223 | |
| Mrs Swiatek | | 905 South Roberts Dr | | | Mt Prospect | IL | 60056 | |
| Ms Anne Hill | | 25636 Temple St | | | Calumet | MI | 49913 | |
| Ms Aralee Burns | | 1920 Brookstone Ln Apt 37 | | | Mattoon | IL | 61938 | |
| Ms Jackie Holling | | 24 Firelite Ln Apt 24 | | | Pontiac | MI | 48340 | |
| Ms Jean E Vrchota | | 214 Elizabeth Dr | | | Belleville | IL | 62226 | |
| Ms Kathy Osterhoudt | | 23 Dorothy Hts | | | Wappingers Falls | NY | 12590 | |
| Ms Lois Wilzbach | | 8655 Center St | | | River Grove | IL | 60171 | |
| MS Mgmt Associates INC | | PO BOX 5736 | Property ID 77 1101 | | Indianapolis | IN | 46255 | |
| MS Mgmt Associates INC | | PO BOX 5736 | Prop ID 77 4316 | | Indianapolis | IN | 46255 | |
| Ms Norma Groves | | 4720 Ne Airport Rd | | | Hillsboro | OR | 97124 | |
| Msd | | PO Box 437 | | | St Louis | MO | 63166 0437 | |
| MSN | | 1401 Elm St | | | Dallas | TX | 75202 | |
| MT Bank | | 1400 Miracle Mile Rd | | | Rochester | NY | 14623 | |
| MT Bank | | 1601 Penfeld Rd | | | Rochester | NY | 14625 | |
| Mulherin Rehfeldt  Varchetto PC | | William J Ulrich Jr | 211 South Wheaton Ave Ste 200 | | Wheaton | IL | 60187 | |
| Mulherin Rehfeldt  Varchetto PC | | William R Brodzinski | 211 South Wheaton Ave Ste 200 | | Wheaton | IL | 60187 | |
| Muncie Sanitary District | | PO Box 1587 | | | Muncie | IN | 47308 | |
| MURIAL B ROBINSON | | 119 TIMBERLAND RD | | | MATTESON | IL | 60443 | |
| Muska Electric Company | | 1985 Oakcrest Ave | | | Roseville | MN | 55113 | |
| My Favorite Company | | PO Box 1649 | | | Venice | CA | 90294 | |
| Myo S Lee | | 233 East Erie Apt 2210 | | | Chicago | IL | 60611 | |
| Myrtle O Snyder | | 285 Central Rd | | | Des Plaines | IL | 60016 | |
| Nabisco | | Nabisco Inc 1027742 | PO Box 91529 | | Chicago | IL | 60693 0000 | |
| Naca Limited Partnership | | 500 West Madison Ave | | | Chicago | IL | 60661 2590 | |
| Naca LP | | 36006 Eagle Way | | | Chicago | IL | 60678 1360 | |
| Nachole R Tumminelli | | 9 Kenmar Dr | | | Billerican | MA | 01821 | |
| Nacole Morgan | | 6115 S Vernon | | | Chicago | IL | 60037 | |
| Nadine Knowlton | | 38 W 646 Greenview Ct | | | St Charles | IL | 60175 | |
| NAI Hiffman | | 1 Oakbrook Terrace Ste 600 | | | OakBrook Terrace | IL | 60181 | |
| NAI Hiffman Asset Mgmt LLC | | PO BOX 75572 | | | Chicago | IL | 60675 | |
| NALLELY Y LOPEZ | | 615 GREENBRIAR LN | | | LINDERHURST | IL | 60046 | |
| Nancy A Ryan | | 11518 South Neenah | | | Worth | IL | 60482 | |
| Nancy A Stierle | | 1201 Seminole Blvd Unit 189 | | | Largo | FL | 33770 | |
| Nancy Accurso | | 516 South George St | | | Mount Prospect | IL | 60056 | |
| NANCY B CAREY | | 7407 COMSTOCK RD | | | DULUTH | MN | 55806 | |
| Nancy Chentnik | | 40 Stone Creek Dr | | | Lemont | IL | 60439 | |
| NANCY E SCHLEICHER | | 107 PEAR TREE Ln | | | BARTLETT | IL | 60103 | |
| Nancy Harman | | 813 E San Miguel St Apt 2 | | | Colorado Springs | CO | 80903 | |
| NANCY J LATOUR EDMONDSON | | 4302 COOKE ST | | | DULUTH | MN | 55804 | |
| Nancy J Riss | | 6415 Brook Ln | | | Savage | MN | 55378 | |
| Nancy J Riss | | 6415 Brook Ln | | | Savage | MN | 55378 | |
| Nancy J Roe | | 19748 115Th | | | Mokena | IL | 60448 | |
| NANCY L CURRY | | 2017 2ND ST | | | BAY CITY | MI | 48708 | |
| Nancy L White | | 7733 Richardson Ln | | | Tinley Park | IL | 60477 | |
| NANCY M BAUMANN | | 5459 ELIZABETH | | | ST LOUIS | MO | 63110 | |
| Nancy M Franz | | 3206 Jackson Dr | | | Arlington Heights | IL | 61000 | |
| NANCY OCAMPO | | 5923 N ROCKWELL | | | CHICAGO | IL | 60659 | |
| Nancy R Pusey | | 3207 46Th Dr East | | | Bradenton | FL | 34203 | |
| Nancy Stewart | | 15236 Evers | | | Dolton | IL | 60419 | |
| NANCY T MOTT | | 7626 107TH ST | | | PALOS HILLS | IL | 60465 | |
| Nancy W Doherty | | 167 Hollis Ave | | | Braintree | MA | 02184 | |
| NANETTE D TORTORELLO | | 8547 W 102ND TERRACE APT 209 | | | PALOS HILLS IL 60465 | IL | 60477 | |
| Nanette D Tortorello | | 8547 W 102nd Terrace Apt209 | | | Palos Hills Il 60465 | IL | 60477 | |
| Nassau Candy | | 530 West John St | | | Hicksville | NY | 11801 | |
| NATALI TERAN | | 2530 S SPAUDLING | | | CHICAGO | IL | 60623 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATALIE A MURANO | | 511 EDISON ST | | | GENEVA | IL | 60134 | |
| NATALIE J PARIS | | 7137 COLLEGE HILL RD | | | CLINTON | NY | 13323 | |
| NATALIE M VICENCIO | | 2727 W FLETCHER APT 52G | | | TAMPA | FL | 33618 | |
| NATALIE M WESTERHOLD | | 221 SUNNYBROOK | | | E PEORIA | IL | 61611 | |
| NATHANIAL D RHOADES | | 2213 LAWTON APT 1 | | | ALTON | IL | 62002 | |
| NATHANIEL WESTBROOKS JR | | 1844 N HUMBOLDT | | | CHICAGO | IL | 60647 | |
| National Bulk Food Dist | | PO Box 633394 | | | Cincinnati | OH | 45263 3394 | |
| NATIONAL BULK WAREHOUSE MFG | | PO BOX 633394 | | | CINCINATTI | OH | 45263 3394 | |
| National City Bank | | One National City Center | | | Indianapolis | IN | 46255 | |
| National City Bank | | PO Box 8043 | | | Royal Oak | MI | 48068 | |
| National Fuel | | PO Box 4103 | | | Buffalo | NY | 14264 | |
| National Fuel | | PO Box 4103 | | | Buffalo | NY | 14264 0001 | |
| National Fuel Gas Distribution Corporation | attn Mary Jo Ben | | 6363 Main St | | Williamsville | NY | 14221-5887 | |
| NATIONAL INVESTOR SERVICES CORP | ANTHONY DEMARIO | 55 WATER ST | | | NEW YORK | NY | 10041 | |
| National Waste Services | | PO Box 9001154 | | | Louisville | KY | 40290 1154 | |
| Navarro Pecan Company Inc | | PO Box 147 Hwy 31 East | | | Corsicana | TX | 75110 0040 | |
| Navarro Pecan Company Inc | | PO Box 147 Hwy 31 East | | | Corsicana | TX | 75151-0147 | |
| Neapolitan Way North | | 4200 Gulf Shore Blvd North | | | Naples | FL | 33940 | |
| Necco | | 135 American Legion Hwy | | | Revere | MA | 02151-2405 | |
| Necco | | PO Box 3040 | | | Boston | MA | 02241 | |
| NEIL C TURNER | | 7342 E MAIN ST | | | LIMA | NY | 14485 0516 | |
| Neil C Turner | | 1125 Genesis St | | | Rochester | NY | 14611 | |
| NEISHA MORALES | | 25 WASHINGTON TERRACE | | | WAUKEGAN | IL | 60085 | |
| Nellie Kershaw | | 1360 Dutch Nck | | | Waldoboro | ME | 04572 | |
| NELLIE M STRANG | | 1615 N JUNEWAY TERRACE | | | ROUND LAKE BEACH | IL | 60073 | |
| NELLY R YEE | | 4444 NORTH SHERIDAN | | | CHICAGO | IL | 60640 | |
| Nereida Vazquez | | 4438 West Altgeld | | | Chicago | IL | 60639 | |
| Neshaminy Mall Joint Venture | By General Growth Mgmt Inc Agent | c o Michael Chimitris Esq | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Neshaminy Mall Joint Venture LP | | PO BOX 71499 | | | Chicago | IL | 60694 | |
| Neshaminy Mall Joint Venture LP | | PO Box 71499 | | | Chicago | IL | 60694 1499 | |
| NESTLE CONFECTIONERY | Paul Petropoulos | 1500 Birchmount Rd | | | Scarborough | ON | M1P 2N5 | Canada |
| Nestle Confectionery | | 25 Sheppard Ave W | | | North York | ON | M2N 6S8 | Canada |
| New Hartford Shopping Center Trust | | New Hartford Shopping Center | | | New Hartford | NY | 13413 | |
| New Hartford Shopping Ctr Trust | | New Hartford Shopping Center | | | New Hartford | NY | 13413 | |
| New Hartford Shopping Ctr Trust | | PO BOX 689 | | | New Hartford | NY | 13413 | |
| New Jersey Employ Security Agency | | Cn 390 | | | Trenton | NJ | 08625 | |
| New Lincoln Square | | 1 Lincoln Square | | | Urbana | IL | 61801 | |
| New Plan Excel Realty TrustInc | | 4668 Collections Center Dr | | | Chicago | IL | 60693 4668 | |
| New Sudbury Shopping Centre | | 1349 La Salle Blvd | | | Sudbury | ONT | P3A 1Z2 | Canada |
| New York State Department of Taxation and Finance | | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 | |
| NEW YORK STATE ELECTRIC  GAS | | PO BOX 5550 | | | ITHACA | NY | 14852 5550 | |
| New York State Electric & Gas | | PO Box 5550 | | | Ithaca | NY | 14852 5550 | |
| New York State Sales Tax Processing JAF Building | | PO Box 1208 | | | New York | NY | 10116 | |
| New York State Tax Dept Processing Unit | | PO Box 1414 | | | New York | NY | 10008 | |
| New York State Unemploy Insurance | | PO Box 1417 | | | New York | NY | 10008 | |
| Newburgh Six Mile Limited Partnership | | c o Kupelian Ormond & Magy PC | 25800 Northwestern Hwy | Suite 950 | Southfield | MI | 48075 | |
| Newburgh Six Mile LTD Partnership | | 25800 Northwestern HWY Ste 750 | | | Southfield | MI | 48075 | |
| News America Marketing | | A News Corporation Co | PO Box 360054 | | Pittsburgh | PA | 15251 6054 | |
| Nextel | | PO Box 4191 | | | Carol Stream | IL | 60197 | |
| Nextel Communications | | PO Box 4191 | | | Carol Stream | IL | 60197 6220 | |
| Nga T Truong | | 8540 Mc Cormick | | | Skokie | IL | 60076 | |
| Nhung T Bien | | 6124 West 63Rd Pl | | | Chicago | IL | 60638 | |
| NHUNG T BIEN | | 6124 WEST 63RD PLACE | | | CHICAGO | IL | 60638 | |
| Niagara Chocolates Inc | | 3500 Genesee St | | | Buffalo | NY | 14225 | |
| Niagara Mohawk | | 300 Erie Blvd West | | | Syracuse | NY | 13252 | |
| Niagara Mohawk a National Grid USA company | | c o Kenneth J Wojciechowski | Supervisor of Collections Service | 300 Erie Blvd W | Syracuse | NY | 13202 | |
| Niagara Mohawk Power Corp | | PO Box 5026 | | | Buffalo | NY | 14205 | |
| Niagara Square | | 7555 Montrose Rd | | | Niagara Falls | ONT | L2H 2E9 | Canada |
| NICHELLE RUSSON | | 8 MUIRWOOD CT | | | CARY | IL | 60013 | |
| Nicholas A Neuman | | 115 Greenwood Ln | | | Sartell | MN | 56377 | |
| NICHOLAS A NEUMAN | | 115 GREENWOOD LN | | | SARTELL | MN | 56377 | |
| Nicholas E Karnezis | | 24 S Seminary Ave | | | Park Ridge | IL | 60068 | |
| NICHOLAS J HABSCHMIDT | | 120 COLUMBIA | | | PARK RIDGE | IL | 60068 | |
| NICHOLAS T BARBEE | | 109 BLUE WATER | | | CAHOKIA | IL | 62206 | |
| Nick Karnezis | | 24 S Seminary Ave | | | Park Ridge | IL | 60068 | |
| NICKI C FISHER | | 24 N BELMONT AVE | | | ARLINGTON HIGHTS | IL | 60004 | |
| NICOLE A RITTENHOUSE | | 2209 DUNWICH ST | | | SPRINGFIELD | IL | 62703 | |
| NICOLE A UDOWITZ | | 1133 SCHILLING | | | CHICAGO HIGHTS | IL | 60411 | |
| Nicole D Fox | | 9058 S Carpenter St | | | Chicago | IL | 60620 | |
| NICOLE D FOX | | 9058 S CARPENTER ST | | | CHICAGO | IL | 60620 | |
| NICOLE J VISO | | 438 SPRING SOUTH RD | | | SCHAUMBURG | IL | 60193 | |
| Nicole L Adams | | 1237 N Central Ave | | | Chicago | IL | 60651 | |
| NICOLE L ADAMS | | 1237 N CENTRAL AVE | | | CHICAGO | IL | 60651 | |
| NICOLE L GERVING | | 4407 COLORADO AVE NO | | | CRYSTAL | MN | 55422 | |
| Nicole L Stratton | | 10926 Southview Dr | | | Burnsville | MN | 55337 | |
| Nicole M Gentile | | 5736 West Byron | | | Chicago | IL | 60634 | |
| NICOLE M GRZELAK | | 719 MOHICAN TRAIL | | | LAKE IN THE HILL | IL | 60156 | |
| NICOLE M KOEBERLEIN | | 212 FRANK DR | | | PHILO | IL | 61864 | |
| NICOLE M ROBINSON | | 1109 Pk AVE | | | FORD HEIGHTS | IL | 60411 | |
| NICOLE M ROBINSON | | 1109 Pk AVE | | | FORD HEIGHTS | IL | 60411 | |
| NICOLE R MASON | | 2018 W ALICE AVE | | | WEST PEORIA | IL | 61604 | |
| NICOLE R ROLAND | | 265 W COUNTY RD B | | | ROSEVILLE | MN | 55113 | |
| Nicole W Daniel | | 15703 Vine Ave | | | Harvey | IL | 60426 | |
| NICOLLE L ZEMBA | | 1481 FAIRLANE DR UNIT 1 | | | SCHAUMBURG | IL | 60193 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicor Gas | | PO Box 549 | | | Aurora | IL | 60507 0549 | |
| Nicor Gas 2020 | | PO Box 2020 | | | Aurora | IL | 60507 2020 | |
| Nid Pty Ltd | | 18 Stokes Ave | | | Alexandria | NSN 2015 | Australia | |
| Niela J Battaglia | | 1612 Hawthorne | | | Westchester | IL | 60153 | |
| Nikia V Jones | | 821 N Karlov Ave 2nd Flr | | | Chicago | IL | 60651 | |
| NIKIA V JONES | | 821 N KARLOV AVE 2ND FLR | | | CHICAGO | IL | 60651 | |
| Nina B Burns | | 732 W 117Th St | | | Chicago | IL | 60628 | |
| Nirmala J Khatwani | | 10043 Lacrosse Ave | | | Skokie | IL | 60077 | |
| Nobel Mgmt Company | | PO BOX 100783 | | | FT Lauderdale | FL | 33310 | |
| Noble Management Company | | 5821 C Lake Worth Rd | | | Greenacres | FL | 33463 | |
| Noble Management Company | | PO Box 100783 | | | Ft Lauderdale | FL | 33310 | |
| Noble Mgmt | | 5821 C Lake Worth Rd | | | Greenacres | FL | 33463 | |
| Nocor Bolingbrook Associates LLC | | 555 N Skokie Blvd | | | Northbrook | IL | 60062 | |
| Nomura Asset Capital Corp | | Department 77 6476 | | | Chicago | IL | 60678 | |
| Nomura Asset Capital Corporation | | C O American National Bank & Trust Dept 77 6476 | | | Chicago | IL | 60678 6476 | |
| Norcor Bolingbrook Associates LLC | | 333 North Skokie Blvd Ste 101 | | | Northbrook | IL | 60062 | |
| NOREEN K RATZLAFF | | 1357 DUNHAM CT | | | GENEVA | IL | 60134 | |
| NORINE M FREDERICK | | 2288 ROLLING MEADOWS DR | | | MICHIGAN CITY | IN | 46360 | |
| Norleen J Pergler | | 19540 Crabapple Ln | | | Mokena | IL | 60448 | |
| Norma L Gilliland | | 1720 Peacock Rd | | | Richmond | IN | 47374 | |
| Norma Mejia | | 4411 North Greenview 1S | | | Chicago | IL | 60640 | |
| NORMA RAMOS | | 10 CEDAR TREE RUN | | | OCALA | FL | 34472 | |
| NORMA Y CORREA CASTILLO | | 6313 BLUE RIDGE DR | | | PLANFIELD | IL | 60544 | |
| Norma Y CorreaCastillo | | 6313 Blue Ridge Dr | | | Planfield | IL | 60544 | |
| Norman B Newman | | | | | | | | |
| NORMAN J KRUEGER | | 570 WOODHILL DR 58 | | | ROSEVILLE | MN | 55113 | |
| North American Paper Company | | 2101 Claire Ct | | | Glenview | IL | 60025 | |
| North Ridge Plaza | c o Simon Property Group | Attn Legal Collections | 115 W Washington Street | | Indianapolis | IN | 46204 | |
| North Riverside Mall Mgmt Urban Retail Prop | | 900 N Michigan Ave | | | Chicago | IL | 60611 | |
| North Riverside Park Urban Prop | | PO BOX 99332 | | | Chicago | IL | 60693 | |
| North Riverside Park Mall | | C O Urban Retail Properties Co | PO Box 99332 | | Chicago | IL | 60693 | |
| North Shore Bank | | 131 W Superior St | | | Duluth | MN | 55816 | |
| North Star Bank | | 1820 N Lexington Ave | | | Roseville | MN | 55113 | |
| North Star Glass Industries | | 4135 Coon Rapids Blvd Nw | | | Minneapolis | MN | 55433 | |
| Northern Indiana Pblc Srvc Inc | | PO Box 13007 | | | Merriville | IN | 46411 3007 | |
| Northern Indiana Public Serv Co NIPSCO | | PO Box 13007 | | | Merrillville | IN | 46411 3007 | |
| Northern Indiana Public Service Company | | ATTN Revenue Assurance and Recovery | 801 E 86th Avenue | | Merrillville | IN | 46410 | |
| Northern States Power Co DBA Xcel Energy | | 1518 Chestnut Ave N | | | Mpls | MN | 55403 | |
| NORTHERN TRUST COMPANY THE | | SCARLET SPIVEY | PROCESSORAL C IN | | CHICAGO | IL | 60607 | |
| NORTHERN TRUST COMPANY THE | | KARREN GREENE | 801 S CANAL ST C IN | | CHICAGO | IL | 60607 | |
| NORTHERN TRUST COMPANY THE | | RHONDA EPPLER STAGGS | 801 S CANAL C IN 32 FL | | CHICAGO | IL | 60607 | |
| NORTHERN TRUST COMPANY THE | | AMELIA HENSON | 801 S CANAL C IN | | CHICAGO | IL | 60607 | |
| Northfield Square Mall | CO Simon Property Group | Attn Legal Collections | 115 W Washington Street | | Indianapolis | ID | 46204 | |
| Northgate Square | | 1500 Fisher Street | | | North Bay | ONT | P1B 2H3 | Canada |
| Northland Laboratories | | 1818 Skokie Blvd | | | Northbrook | IL | 60062 | |
| Northland Mall 2000 | | 1720 S Bellaire St Ste 1209 | | | Denver | CO | 80222 | |
| Northland Mall 2000 LLC | | F Patrick Listerman | J Herzog & Sons Inc | 1720 South Bellaire St Ste 1209 | Denver | CO | 80222 4336 | |
| Northland Mall 2000 LLC | | Department 1014 | | | Denver | CO | 80256 | |
| Northland Mall 2000 LLC | | PO Box 1592 | | | Rockford | IL | 61110 0092 | |
| Northpark Mall | | c o Simon Property Group | Attn Legal Collections | 115 W Washington St | Indianapolis | IN | 46204 | |
| NORTHVILLE LABORATOR JOGUE INC | | Andrew Huber | 100 Rural Hill St | | NORTHVILLE | MI | 48167 | |
| Northville Laborator Jogue Inc | | PO Box 190 | | | Northville | MI | 48167 | |
| Northwest Bank  Trust | | 100 E Kimberly Rd | | | Davenport | IA | 52808 | |
| Northwest Plaza LLC | | File 55878 | | | Los Angeles | CA | 90074 | |
| Northwest Plaza LLC | | File No 55878 | | | Los Angeles | CA | 90074 5878 | |
| Northwestern Atrium Center | | PO BOX 75130 | | | Chicago | IL | 60675 | |
| Northwoods Development CO | | PO BOX 2004 | Property ID 77 2743 | | Indianapolis | IN | 46255 | |
| Northwoods Development Company | | Property Id 77 2743 | PO Box 2004 | | Indianapolis | IN | 46255 | |
| Northwoods Mall | | c o Simon Property Group | Attn Legal Collections | 115 W Washington Street | Indianapolis | IN | 46204 | |
| Northwoods Mall | | c o Simon Property Group | Attn Legal Collections | 115 W Washington Street | Indianapolis | IN | 46204 | |
| Northwoods Mall | | C o Simon Property Group | Attn Legal Collections | 115 W Washington Street | Indianapolis | IN | 46204 | |
| Northwoods Mall | | | | | | | | |
| Norton Roofing Of Illinois | | 23716 Route 113 | | | Wilmington | IL | 60481 | |
| Norton Sons Roofing Co Inc | | 43 Stephen St | | | Lemont | IL | 60439 | |
| Nstar | | PO Box 4508 | | | Woburn | MA | 01888 4508 | |
| Nstar 4508 | | PO Box 4508 | 2610 190 1010 | | Woburn | MA | 01888 4508 | |
| NSTAR 4508 | | PO Box 4508 | | | Woburn | MA | 01888 4508 | |
| NURLINE TAYLOR | | 8333 S KING DR 1 REAR | | | CHICAGO | IL | 60619 | |
| Nurline Taylor | | 8333 S King Dr 1Rear | | | Chicago | IL | 60619 | |
| NURLINE TAYLOR | | 823 E 89th 1st Fl | | | Chicago | IL | 60619 | |
| Nusmira Mitjkovic | | 4848 North Winthrop 1901 | | | Chicago | IL | 60640 | |
| NYSEG New York State Electric  Gas | | PO Box 5550 | | | Ithaca | NY | 14852 5550 | |
| Nyseg New York State Electric & Gas | | PO Box 5550 | | | Ithaca | NY | 14852 5550 | |
| Nzymes Ltd | | 1314 N 15Th Ave | | | Melrose Park | IL | 60160 | |
| Oakland County Treasurer | | 1200 N Telegraph | | | Pontiac | MI | 48341 | |
| Oakleaf Waste Management LLC 2 | | PO Box 150473 | Bay000020 | | Hartford | CT | 06115 0473 | |
| Oakton Arms Place | | 1665 Oakton Pl | | | Des Plaines | IL | 60018 | |
| Oakville Place | | 240 Leighland Ave | | | Oakville | ONT | L6H 3H6 | Canada |
| Oakwood Mall GGP LP | | PO BOX 86 | SDS 12 1362 | | Minneapolis | MN | 55486 | |
| OBED LOPEZ | | 1433 S 59TH COURT | | | CICERO | IL | 60804 | |
| Obie J Seals | | 7116 South Damen | | | Chicago | IL | 60636 | |
| Ocala Electric Utility | | PO Box 1330 | | | Ocala | FL | 34478 1330 | |
| Ocala Electric UtilityFL | | PO Box 1330 City of Ocala FL | | | Ocala | FL | 34478 1330 | |
| OCEAN AIR  REFRIGERATION INC | | 2106 LIONS CLUB RD 3 | | | CLEARWATER | FL | 33764 | |
| Ocean Air & Refrigeration Inc | | 2106 Lions Club Rd 3 | | | Clearwater | FL | 33764 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Odis Byrd | | Edward C Abderhelden | 33 N. La Salle 34 th Fl. | | Chicago | IL | 60602 | |
| Ofelia Luna | | 4714 South Wolcott St | | | Chicago | IL | 60609 | |
| Ofelia Mendoza | | 5721 South Albany | | | Chicago | IL | 60629 | |
| Ofelia Preciado | | 2117 South Marshall Blvd | | | Chicago | IL | 60623 | |
| OFELIA PRECIADO | | 2117 SOUTH MARSHALL BLVD | | | CHICAGO | IL | 60623 | |
| Office Of State Tax Commission | | 600 East Blvd Ave | | | Bismarck | ND | 58505 | |
| Office of State Tax Commissioner  State Capitol | | 600 E Blvd Ave | | | Bismarck | ND | 58505 | |
| Office of the District Attorney | | Attn David Rodger | Bad Check Division Unit | 200 S Third St 5th Fl | Las Vegas | NV | 89101 | |
| Office Of the United States Trustee | | District of Delaware | J Caleb Boggs Federal Building | 844 King Street Lockbox 35 Suite 2207 | Wilmington | Delaware | 19801 | |
| Office Of Unemployment Ins | | PO Box 17291 | | | Baltimore | MD | 21297 | |
| Office of United States Trustee | | Ira Bodenstein | 227 W MonroeSt Ste 3350 | | Chicago | IL | 60606 | |
| Ohio Bureau Of Employment Service | | 145 South Front St Room 202 | | | Columbus | OH | 43272 | |
| Ohio Dept of Taxation | | PO Box 16560 | | | Columbus | OH | 43216 | |
| Old 2nd National Bank of Aurora | | 37 S River St | | | Aurora | IL | 60506 | |
| OLGA A PLETNEVA | | 9201 MARYLAND ST APT 310 | | | NILES | IL | 60714 | |
| Olga Georeff | | 61962 Yorktown Dr | | | South Lyon | MI | 48178 | |
| Olga Minutillo | | 1933 West Belle Plaine | | | Chicago | IL | 60613 | |
| Olga Nevarez | | 5004 West Deming | | | Chicago | IL | 60639 | |
| Oliver T Carr Company | | 1700 Pennsylvania Ave NW Ste 900 | | | Washington | DC | 20006 | |
| Olivia Carrillo | | 3026 W 55th St | | | Chicago | IL | 60632 | |
| OLIVIA J GREMORE | | 7353 LITTLE PAW PAW LAKE RD | | | COLOMA | MI | 49038 | |
| OLIVIA N BUCKLEY | | 38801 CHELDON | | | CLINTON TOWNSHIP | MI | 48038 | |
| Olympia Supply Company | | 2831 N San Fernando Blvd | | | Burbank | CA | 91504 2521 | |
| Oneida Realty | | 1605 Alworth Bldg | 306 W Superior | | Duluth | MN | 55802 | |
| Oneida Realty | | 306 W Superior St | | | Duluth | MN | 55802 | |
| Onyx Special Services Inc | | 8246 Innovation Way | 263 | | Chicago | IL | 60682 0082 | |
| Onyx Special Services Inc | | PO Box 367 | | | Germantown | WI | 53022 0367 | |
| Onyx Special Services Inc | | PO Box 367 | | | Germantown | WI | 53022-8130 | |
| Opportunity Franchising Inc dba Jani King Commercial Cleaning of Illinois | | c o Horowitz and Weinstein | 311 Superior #525 | | Chicago | IL | 60610 | |
| Ora Mae Turner | | 820 S Pk Ter | | | Chicago | IL | 60605 | |
| Orchard International | | 275 Superior Blvd Unit 1 | | | Mississauga | ON | L5T 2L6 | Canada |
| Orland Hawthorn Ptnr JMB Prop | | 900 N Michigan Ste 1200 | | | Chicago | IL | 60611 | |
| Orland Junior High | | 14855 West Ave | | | Orland Park | IL | 60462 | |
| Orland Magic Baseball | | 13750 Mary Dr | | | Orland Park | IL | 60462 | |
| Orland Park Church Cadet Club | | 7608 170Th St | | | Tinley Park | IL | 60477 | |
| Orland Square | co Simon Property Group | Attn Legal Collections | 115 W Washington Street | | Indianapolis | IN | 46204 | |
| Orland Square  LP | | PO Box 2004 | Property ID 77 4670 | | Indianapolis | IN | 46255 | |
| Orland Square LP | | PO BOX 2004 | Property ID 77 4670 | | Indianapolis | IN | 46255 | |
| Osco Drug 540 | | 512 Sagamore Pkwy West | Vendor 5355 | | West La Fayette | IN | 47906 0000 | |
| Osco Drug 568 | | 1202 W Dundee Rd | Vendor 5355 | | Buffalo Grove | IL | 60089 0000 | |
| Osco Drug 649 | | 4540 N Pulaski | Vendor 5355 | | Chicago | IL | 60630 0000 | |
| Oshawa Centre | | 419 King Street West | | | Oshawa | ONT | L1J 2K5 | Canada |
| OSLER HOSKIN  HARCOURT LLP | | 1 FIRST CANADIAN PI | PO Box 50 | | TORONTO | ONTARIO | M5X 1B8 | Canada |
| Osler Hoskin  Harcourt LLP | | Tracy Sandler | 1 First Canadian Pl | PO Box 50 | Toronto | Ontario | M5X 1B8 | Canada |
| Our Lady Of Knock School | | 497 163Rd St | | | Calumet City | IL | 60409 | |
| Oxford Development Of MN | | 4190 Multifoods Tower | 33 South Sixth St | | Minneapolis | MN | 55480 | |
| P E Kramme Inc | | PO Box 937 | | | Monroeville | NJ | 08343 | |
| P VANESSA HART | | 7655 BROOKSIDE CT | | | MICHIGAN CITY | IN | 46360 | |
| PA Dept of Revenue | | Dept 280425 | | | Harrisburg | PA | 17128 | |
| Pablina M Manipol | | 4444 North Sheridan Apt 27 | | | Chicago | IL | 60640 | |
| Pablo Oregel | | 4518 South Sacramento Ave | | | Chicago | IL | 60632 | |
| Pacific Rim Import Corp | | PO Box 3783 | | | Seattle | WA | 98124 | |
| Package Machinery Company | | PO Box 847023 | | | Boston | MA | 022284 702 | |
| Paddock Mall | CO Simon Property Group | Attn Legal Colleactions | 115 W Washington Street | | Indianapolis | ID | 46204 | |
| Paddock Mall Associates | | Property Id 77 9353 | PO Box 2004 | | Indianapolis | IN | 46206 | |
| Paddock Mall Associates | | PO BOX 2004 | Prop ID 77 9353 | | Indianapolis | IN | 46255 | |
| Pain Enterprises Inc | | 101 Daniels Way | | | Bloomington | IN | 47404 9256 | |
| Palatine Development LP | | 1 East 22nd St | | | Lombard | IL | 60148 | |
| Palatine Development Ltd Ptnr Highland Mgmt Assoc | | 1 East 22nd St Ste 201 | | | Lombard | IL | 60148 | |
| Palletmaxx | | 8150 W 111Th St | | | Palos Hills | IL | 60465 | |
| Palmer House Hilton | | PO BOX 75845 | | | Chicago | IL | 60675 | |
| Palmer House Hilton | | PO Box 75845 | | | Chicago | IL | 606 75 5845 | |
| Palmer Printing | | 739 South Clark St | | | Chicago | IL | 60605 | |
| Pam R Sprynczynatyk | | 305 4Th St N W | | | Mandan | ND | 58554 | |
| PAMCO TAPE  LABEL CO INC | | 2200 S WOLF Rd | | | DES PLAINES | IL | 60018 1934 | |
| Pamco Tape & Label CoInc | | 2200 S Wolf Rd | | | Des Plaines | IL | 60018 1934 | |
| PAMELA A LONG | | 9535 STEGER RD | | | FRANKFORT | IL | 60423 | |
| Pamela C Watson | | 8540 S Aberdeen | | | Chicago | IL | 60620 | |
| Pamela D Nicholas | | 2830 W 87Th St 3N | | | Chicago | IL | 60652 | |
| Pamela G Madison | | 1412 South Komensky | | | Chicago | IL | 60623 | |
| PAMELA J COBLER | | 1812 WEST ACRES RD | | | JOLIET | IL | 60435 | |
| PAMELA N DOWN | | PO BOX 2175 | | | BIRINGHAM | MI | 48012 | |
| PAMELA PALACIOS | | 10856 SPRING GARDEN DR | | | ST LOUIS | MO | 63137 | |
| Pamela R Herron | | 2118 135Th Pl 1 | | | Blue Island | IL | 60406 | |
| PAMELA R HERRON | | 2118 135TH PLACE 1 | | | BLUE ISLAND | IL | 60406 | |
| PAMELA S VANNOY | | 5404 SASHER LN | | | FAIRFAX | VA | 22030 | |
| PAMELA SCARLETT | | 16492 QUAKERTOWN | | | LIVONIA | MI | 48154 | |
| Panduit Corporation | | 1333 S Schoolhouse Rd | | | New Lenox | IL | 60451 | |
| Panduit Corporation | | 10500 W 167Th St | | | Orland Park | IL | 60467 | |
| PARAGON CAPITAL PARTNERS LLC | | 450 Pk Ave Ste 300 | | | NEW YORK | NY | 10022 | |
| Paramount Bldg Company | | 305 Second St South East Ste 500 | | | Cedar Rapids | IA | 52401 | |
| Paramount Building Partnership | | 305 Second St Se Ste 500 | | | Cedar Rapids | IA | 52401 | |
| Paramount Staffing of Chicago | | 7019 W North Ave | | | Oak Park | IL | 60302 | |
| Park Place Mall | | 501  1st Ave South Unit D27 | | | Lethbridge | Alberta | T1J 4L9 | Canada |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parkside Land Co | | 40 Centre Ste 19 | | | Park Forest | IL | 60466 | |
| Parkway Drugs Chicago | | 2346 N Clark | | | Chicago | IL | 60614 0000 | |
| Parts And Electric Motors Inc | | 1400 34 N Cicero Ave | | | Chicago | IL | 60651 | |
| Party411Com | | 4925 Galaxy Pkway Ste 1 | | | Cleveland | OH | 44128 | |
| Parveen S Gill | | 9107 Samoset Boulvard | | | Skokie | IL | 60076 | |
| Pasco County Florida | | PO Box 276 | | | Dade City | FL | 33526 | |
| PASCO COUNTY FLORIDA | | TAX COLLECTOR | PO Box 276 | | DADE CITY | FL | 33526 0276 | |
| Pasco County Utilities Dept | | 7508 Litle Rd | Po Drawer 2139 | | New Port Richey | FL | 34656 2139 | |
| PASTY C STEWART | | 7337 S SOUTH SHORE DR 528 | | | CHICAGO | IL | 60649 | |
| Patria Ramos | | 1538 N Milwaukee Ave | | | Chicago | IL | 60622 | |
| Patricia A Cox | | 7112 W 137th Lane | | | Cedar Lake | IN | 46303 | |
| Patricia A Devane | | 530 E 5Th Ave | | | Naperville | IL | 60563 | |
| PATRICIA A GRIFFIN | | 12217 SOUTH NORMAL | | | CHICAGO | IL | 60628 | |
| Patricia A Griffin | | 330 W 102nd Pl | | | Chicago | IL | 60628 | |
| PATRICIA A KADUK | | 10618 WEST MAUE DR | | | ORLAND PARK | IL | 60462 | |
| Patricia A Kolarik | | 11347 Moraine Dr Unit C | | | Palos Hills | IL | 60465 | |
| PATRICIA A NOLD | | 1809 TANGLEWOOD DR APT F | | | GLENVIEW | IL | 60025 | |
| Patricia A Sejba | | 5651 South Spaulding | | | Chicago | IL | 60629 | |
| Patricia A Stone | | 801 South Whitesboro St | | | Galesburg | IL | 61401 | |
| Patricia A Swiatkowski | | 5937 South Kostner | | | Chicago | IL | 60629 | |
| PATRICIA C ELLERMANN | | 5606 BOTANICAL | | | SAINT LOUIS | MO | 63110 | |
| PATRICIA DAVIDSON | | 2507 NASHUA RD | | | BENSALEM | PA | 19020 | |
| Patricia E Clancy | | 7822 Portosueno Ave | | | Brandenton | FL | 34209 | |
| Patricia E Prior | | 2 Green Hills Ct | | | Aurora | IL | 60506 | |
| Patricia E Prior | | 2 Green Hill CT | | | Aurora | IL | 60506 | |
| Patricia Farmer | | 5810 S Union Apt 1 | | | Chicago | IL | 60621 | |
| Patricia Flashnick | | 1722 N College Ave Ste Paul Pmb 180 | | | Fayetteville | AR | 72703 | |
| Patricia Hughes | | 1377 Branchwood Circle 203 | | | Naperville | IL | 60563 | |
| PATRICIA J BRADLEY | | 2451 W DAKIN ST | | | CHICAGO | IL | 60618 | |
| Patricia J Dolge | | 5133 34Th Pl North | | | Crystal | MN | 55422 | |
| PATRICIA J DOLGE | | 5133 34TH PLACE NORTH | | | CRYSTAL | MN | 55422 | |
| Patricia J Fletcher | | 4915 W Genesee St Apt H3 | | | Camillus | NY | 13031 | |
| Patricia J Librandi | | 4501 North Oak | | | Norridge | IL | 60706 | |
| PATRICIA J MICHAEL | | 4393 WEST ST RD 38 | | | SHERIDAN | IN | 46069 | |
| Patricia J Monaghan | | 5905 55Th St Apt 17 | | | Kenosha | WI | 53144 | |
| PATRICIA L SHULENBURG | | 149 YARKERDALE DR | | | ROCHESTER | NY | 14615 | |
| Patricia Lawerence | | 8312 Gildred Crown Ct | | | Las Vegas | NV | 89117 | |
| PATRICIA M PORCELLI | | P O BOX 50431 | | | CICERO | IL | 60804 | |
| Patricia M Porcelli | | PO Box 50431 | | | Cicero | IL | 60804 | |
| Patricia Mandujano | | 100 Oxford Rd | | | Bolingbrook | IL | 60440 | |
| PATRICIA MANDUJANO | | 100 OXFORD RD | | | BOLINGBROOK | IL | 60440 | |
| PATRICIA MARTINEZ | | 6419 W 28TH PLACE | | | BERWYN  1L 60402 | IL | 60402 | |
| Patricia Murphy Wild | | 5455 N Sheridan Rd Apt 3411 | | | Chicago | IL | 60640 | |
| PATRICIA PIKE | | 19 OLD MILFORD RD | | | MONT VERNON | NH | 03057 | |
| Patricia S Gwiazdowski | | 834 Lantern La | | | Langhorne | PA | 19053 | |
| Patricia S Shannon | | 10869 Washington Bay | | | Fisher | IN | 46035 | |
| Patricia T Lieberman | | 6236 West Berteau | | | Chicago | IL | 60634 | |
| Patrick S Smart | | 8431 Mandan Ct | | | Indianapolis | IN | 46217 | |
| Patrick Sign Inc | | 5410 Randolph Rd | | | Rockville | MD | 20852 | |
| Patrik J Fanning | | 4428 North Malden | | | Chicago | IL | 60640 | |
| Patrucua E Prior | | 2 Green Hill CT | | | Aurora | IL | 60506 | |
| Patsy J Mckain | | 320 W Jackson | | | Virden | IL | 62690 | |
| Pattie Saltsman | | 6596 Rose Bridge Dr | | | Roseville | CA | 95678 | |
| PATTY J TUEY | | 319 LAUDENBACH CT 208 | | | ST  COULD | MN | 56301 | |
| Paul A Walek | | 917 Paddock Dr | | | Carol Stream | IL | 60188 | |
| Paul Ciborowski | | 1071 Cottonwood Wy | | | Palatine | IL | 60074 | |
| Paul Drury | | 6451 Far Hills Ave | | | Dayton | OH | 45459 | |
| Paul L Martyn | | 1591 Gerald Ave | | | Glendale Heights | IL | 60139 | |
| PAUL T OBRIEN | | 6019 W DAKIN ST | | | CHICAGO | IL | 60634 | |
| Paula H Nariss | | 821 Douglas Ave | | | Elgin | IL | 60120 | |
| Paula Izquierdo | | 5242 S Troy | | | Chicago | IL | 60632 | |
| PAULA J CUFR | | 2955 DEER AVE SOUTH EAST | | | CEDAR RAPIDS | IA | 52403 | |
| Paula L Halvorsen | | 712 Ashton Ave | | | Romeoville | IL | 60441 | |
| Paula Novick | | 14155 Tungsten St Nw | | | Ramsey | MN | 55303 | |
| Paulina Martinez | | 3629 South Archer | | | Chicago | IL | 60609 | |
| Pauline A Curtis Bookwalter | | 927 Royce Dr | | | Lafayette | IN | 47909 | |
| Pauline Sawyer | | 2881 Ambrose Rd | | | Creswell | NC | 27928 | |
| PBB Global Logistics, Inc | | Po Box 40 | 33 Walnut Street | | Fort Erie | Ontario | L2A  5M7 | Canada |
| Pbb Usa Inc | | PO Box 950 | | | Buffalo | NY | 14202 | |
| PDC SERVICES INC | | PO BOX 9071 | | | PEORIA | IL | 61612 9071 | |
| Pdc ServicesInc | | PO Box 9071 | | | Peoria | IL | 61612 9071 | |
| Peacock Engineering | | Dept 77 6815 | | | Chicago | IL | 60678 6815 | |
| Peak Technologies Inc | | c o ABC Amega Inc | 1100 Main St | | Buffalo | NY | 14209-2356 | |
| Peapod Inc | | 9933 Woods Dr | | | Skokie | IL | 60077 | |
| PEARL BAYSURA | | 6777 WINKLER RD F224 | | | FT  MYERS | FL | 33919 | |
| Peco 13437 | | PO Box 13437 | | | Philadelphia | PA | 19101 | |
| PECO ENERGY | | PHILADELPHIA ELECTRIC CO | PO BOX 13439 | | PHILADELPHIA | PA | 19101 | |
| Peco Energy | | Philadelphia Electric Co | PO Box 13437 | | Philadelphia | PA | 19101 | |
| PEDRO FLORES | | 3720 SOUTH 56TH COURT | | | CICERO | IL | 60804 | |
| Pedro Flores | | 3720 South 56Th Crt | | | Cicero | IL | 60804 | |
| PEDRO J GONZALEZ | | 2935 N ALLEN | | | CHICAGO | IL | 60618 | |
| Pedro Ravelo | | 6201 South Knox Ave D | | | Chicago | IL | 60629 | |
| Pedro Salas | | 2731 Clarence Ave | | | Berwyn | IL | 60402 | |
| Peerless Confection Company | | Department 77 3328 | | | Chicago | IL | 60678 | |
| Peerless Elevator Company | | 570 Estes Ave | | | Schamburg | IL | 60193 4446 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peet Frate Line Inc | | PO Box 1129 | | | Woodstock | IL | 60098 | |
| Peggy A Kulesza | | 5611 North Mango | | | Chicago | IL | 60646 | |
| Peggy A Leathers | | 4712 Brandy Ln | | | Arnold | MO | 63010 | |
| PEGGY A LEATHERS | | 4712 BRANDY LN | | | ARNOLD | MO | 63010 | |
| Peggy A Omalley | | 6109 North Maplewood | | | Chicago | IL | 60659 | |
| Peggy A Pringle | | 19 Evergreen Ln | | | Carpentersville | IL | 60110 | |
| Peggy S Stroh | | 1749 Abbott Rd | | | Lackawanna | NY | 14218 | |
| Pehrson Long | | 203 Yorktown | | | Lombard | IL | 60148 | |
| Pehrson Long Assoc INC | | 203 Yorktown | | | Lombard | IL | 60148 | |
| Pehrson Long Associates | | 203 Yorktown | | | Lombard | IL | 60148 | |
| Pellitteris Container Haul AwayInc | | PO Box 259426 | 174713 | | Madison | WI | 53725 9426 | |
| Penn Unemployment Compen Fund | | Seventh & Forster Sts | | | Harrisburg | PA | 17121 | |
| Pennsylvania Department Of Revenue | | Dept 280406 | | | Harrisburg | PA | 17128 | |
| PENNY M TURNACLIFF | | 660 10TH AVE NORTHWEST | | | NEW BRIGHTON | MN | 55112 | |
| Penny S Bland | | 10735 Church St | | | Bloomington | IL | 61704 | |
| Penny S Bland | | 10735 Church St | | | Bloomington | IL | 61704 | |
| Penny S Stierlin | | 1331 Elm St | | | Quincy | IL | 62301 | |
| Pension Benefit Guaranty Corp | | Attn Rosemary L Phillips Esq | 1200 K Street NW | | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corp | | Attn Rosemary L Phillips Esq | 1200 K Street NW Ste 340 | Suite 340 | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corp | | Attn Rosemary Phlips | 1200 K Street NW Suite 340 | | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | | Rosemary Phillips | 1200 KSt NW | | Washington DC | DC | 20005-4026 | |
| Pensylvania Dept of Revenue | | Dept 280406 | | | Harrisburg | PA | 17128 | |
| Pensylvania Dept of Revenue | | Dept 280414 | | | Harrisburg | PA | 17128 | |
| People First Of Boone County | | 1209 E Walnut St | | | Columbia | MO | 65201 | |
| Peoples Energy North Shore Gas | | PO Box 0 | | | Chicago | IL | 60690 3991 | |
| Peoples Energy North Shore Gas | | PO Box 0 | 3 5000 2990 8894 | | Chicago | IL | 60690 3991 | |
| Peoples Energy Peoples Gas | | Bill Payment Center | | | Chicago | IL | 60687 0001 | |
| PEOPLES GAS LIGHT  COKE CO | | BILL PROCESSING CENTER | | | CHICAGO | IL | 60687 | |
| Peoples Gas Light & Coke Co | | 130 E Randolph Dr | | | Chicago | IL | 60601 | |
| Peoples Gas Light & Coke Co | | PO Box A3305 | | | Chicago | IL | 60690 | |
| Performics | | Dept Ch 10858 | | | Palatine | IL | 60055 0858 | |
| Performics | | 180 N LaSalle St Suite 1100 | | | Chicago | IL | 60601 | |
| PERSHING LLC | | AL HERNANDEZ | SECURITIES CORPORATION | 1 PERSHING PLAZA | JERSEY CITY | NJ | 07399 | |
| Peru Mall Associates LLC | Len Richards | c o Jones Lang LaSalle Inc | 200 East Randolph Street | | Chicago | IL | 60601 | |
| Pervis Daniels | | 7146 S Campbell | | | Chicago | IL | 60629 | |
| PETER A KAPFERER | | 794 TORRINGTON DR | | | NAPERVILLE | IL | 60565 | |
| PETER C CAMPAGNA | | 1546 12TH AVE 2 | | | MOLINE | IL | 61265 | |
| Peter S Grain | | 6 Windsor Ct | | | Barrington | IL | 60010 | |
| Peter's Chocolate | | Nestle USA Inc – Confections Division | | | Glendale | CA | 91203 | |
| PETRA VALDEZ | | 3237 SOUTH 60TH COURT | | | CICERO | IL | 60804 | |
| Petra Valdez | | 3237 South 60Th Crt | | | Cicero | IL | 60804 | |
| Petranek Pharmacy | | 426 N Milwaukee | | | Libertyville | IL | 60048 0000 | |
| Pettys Exterminating Company | | 1515 South Pulaski Rd | | | Chicago | IL | 60623 1995 | |
| Pez Candy Inc | | 35 Prindle Hill Rd | PO Box 541 | | Orange | CT | 06477 | |
| Philadelphia Dept of Revenue | | PO Box 8040 | | | Philadelphia | PA | 19101 | |
| PhiladeLPhia Gas Works | | PO Box 7789 | | | Philadelphia | PA | 19101 7789 | |
| Philadelphia Suburban Water 2 | | PO Box 41519 | | | Philadelphia | PA | 19101 1519 | |
| PhiladeLPhia Suburban Water Co | | PO Box 41519 | | | Philadelphia | PA | 19101 1519 | |
| Philip A Mcdorman | | 1423 S 57Th Ct | | | Cicero | IL | 60804 | |
| PHILIP A MCDORMAN | | 1423 S 57TH CT | | | CICERO | IL | 60804 | |
| Philips Gift Gallery | | 3100 N Calumet Ave | | | Valparaiso | IN | 46383 0000 | |
| PHILISIA L KNIGHT | | 4215A OKLAHOMA DR | | | GREAT LAKES | IL | 60088 | |
| PHILLIP A MONTGOMERY | | 179 FULTON ST | | | GALESBURG | IL | 61401 | |
| Phillip's Flowers & Gifts | | Attn  Baxter Phillip | 524 N Cass Ave | | Westmont | IL | 60559 | |
| Philnorstan Realty LTD Ptnrsp | | 10 Newbury St | | | Boston | MA | 02116 | |
| PHNOM P PENH | | 521 N STERLING AVE | | | WEST PEORIA | IL | 61604 | |
| Phuoc Le | | 5043 North Clark 1st Fl | | | Chicago | IL | 60640 | |
| Phylis Neidhardt | | 107 Kenton Rd | | | Chagrin Falls | OH | 44022 | |
| PHYLLIS A BARAJAS | | 1830 W 34TH PL 1ST FL | | | CHICAGO | IL | 60608 | |
| PHYLLIS J BUEHLER | | 3863 TANBARK DR | | | BELLEVILLE | IL | 62221 | |
| Phyllis J Carlson | | 514 South Albert | | | Mount Prospect | IL | 60056 | |
| Phyllis M Numelin | | 3727 Lee Ave North | | | Minneapolis | MN | 55422 | |
| Pickering Town Centre | | 1355 Kingston Rd | | | Pickering | ONT | L1V 1B8 | Canada |
| Pinellas County | | PO Box 10832 | | | Clearwater | FL | 33757 | |
| PINELLAS COUNTY | | PO BOX 10832 | | | CLEARWATER | FL | 33757 8832 | |
| Piper Rudnick | Marc Fenton | 203 N La Salle St St 1800 | | | Chicago | IL | 60601 1293 | |
| Piper Rudnick | Steven Christenholz | 203 N La Salle St St 1800 | | | Chicago | IL | 60601 1293 | |
| Piper Rudnick LLP | Gerald B Luire | 203 North LaSalle St ste 1800 | | | Chicago | IL | 60601 | |
| PITSA A MORENO | | 2780 N E 183RD ST APT 2202 | | | AVENTURA | FL | 33160 | |
| Place de la Mauricie | | 1 Place de la Mauricie | | | Shawinigan | Quebec | G9N 1E9 | Canada |
| Place du Centre | | Niveau 200 Promenade du Portage | | | Hull | Quebec | J8X 4B7 | Canada |
| Place du Saguenay | | 1324 boulevard Talbot | | | Chicoutimi | Quebec | G7H 4B8 | Canada |
| Place Longueuil | | 825 St Laurent Ouest | | | Longueuil | Quebec | J4K 2V1 | Canada |
| Place Ville Marie | | 1 Place Ville Marie | | | Montreal | Quebec | H3B 3Y1 | Canada |
| PLAN B  (THE AGENCY ALTERNATIVE | | 116 W ILLINOIS Ste 2W | | | CHICAGO | IL | 60610 | |
| Plan B The Agency Alternative | | 116 W Illinois Ste 2W | | | Chicago | IL | 60610 | |
| Plaza Park Bank | | 17 Division | | | Waite Park | MN | 56387 | |
| PNC Bank | | 2200 Cottman | | | Philadelphia | PA | 19149 | |
| PO JEN HUANG | | 1731 CROFTON DR | | | ALGONQUIN | IL | 60102 | |
| Polar Hardware | | 1813 W Montrose Ave | | | Chicago | IL | 60613 | |
| Polar Hardware CO Inc | | 1813 W Montrose Ave | | | Chicago | IL | 60613 | |
| Polar Hardware Manufacturing Co INC | | 1813 W Montrose Ave | | | Chicago | IL | 60613 | |
| Polo Park Shopping Centre | | 149  1485 Portage Ave | | | Winnipeg | Manitoba | R3G 0W4 | Canada |
| Popcorn Palace | | 10925 Franklin Ave | | | Franklin Park | IL | 60131 | |
| Poppies Cookies | | Div Of Poppies Dough | 2411 S Wallace | | Chicago | IL | 60616 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Port Charlotte JCP Assoc Ltd | | PO BOX 2004 | | | Indianapolis | IN | 46255 | |
| Port Charlotte Town Center | | c o Simon Property Group | Attn Legal Collections | 115 W Washington Street | Indianapolis | IN | 46204 | |
| Port Charlotte Town Center | c o Simon Property Group | Attn Legal Collections | 115 W Washington Street | | Indianapolis | IN | 46204 | |
| Port Charlotte Town Center | c o Simon Property Group | Attn Legal Collections | 115 W Washington Street | | Indianapolis | IN | 46204 | |
| Port Charlotte Town Center | CO Simon Property Group | Attn Legal Collections | 115 W Washington St | | Indianapolis | IN | 46204 | |
| Port Charlotte Town Center | c o Simon Property Group | Attn Legal Collections | 115 W Washington Street | | Indianapolis | IN | 46204 | |
| Postal Annex | | 178 N Adams Rd | | | Rochester Hills | MI | 48309 | |
| Potomac Electric Power Company | | PO Box 97275 | | | Washington | DC | 20090 7275 | |
| Potomac Electric Power CompanyPEPCO | | PO Box 97275 | | | Washington | DC | 20090 7275 | |
| PR Valley View Limited Partnership | c o Klehr Harrison Harvey Branzburg & Ellers LLP | Attn Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | |
| Pr Valley View Limited Partnership | | PO Box 643319 | | | Pittsburgh | PA | 15264 3319 | |
| Prairie Bank | | 12251 S Route 59 | | | Plainfield | IL | 60544 | |
| Precision Lubricants Inc | | 9707 S 76Th Ave | | | Bridgeview | IL | 60455 | |
| Prefer Network | | 262 W 38th St Suite 1103 | | | New York | NY | 10018 | |
| Preferred Property Management | | 1241 Park Pl NE Ste D | | | Cedar Rapids | IA | 52402-2022 | |
| Presbyterian St Lukes Hosp | | 1653 W Congress Pkwy | Attn Jane Abbinante A P | | Chicago | IL | 60612 0000 | |
| PRESTON B DINWIDDIE | | 1208 WEST COLLEN DR APT 207 | | | LOMBARD | IL | 60148 | |
| PREXA J PATEL | | 432 BARTON PL | | | CAROL STREAM | IL | 60188 | |
| Price Reit Prop LLC  Kimco Realty | | 3333 New Hyde Pk Rd Ste 100 | | | New Hyde Park | NY | 11042 | |
| Price Reit Prop LLC Kimco Realty Corp | | 3333 New Hyde Pk Rd Ste 100 | PO BOX 5020 | | New Hyde Park | NY | 11042 | |
| PRINCESS MCGEE | | 5844 S CALUMET | | | CHICAGO | IL | 60621 | |
| Princeville Pharmacy | | 206 E Main | | | Princeville | IL | 61559 0000 | |
| Priscilla D Allison | | 218 N View St | | | Aurora | IL | 60506 | |
| Priscilla N Milsap | | 8920 South Throop | | | Chicago | IL | 60620 | |
| Progress Energy Florida Power Corp | | PO Box 33199 | | | St Petersburg | FL | 33733 8199 | |
| Property Care Services | | 12435 Sonoma Rd | | | Battle Creek | MI | 49015 | |
| Property Care Services | | 12435 Sonoma | | | Battle Creek | MI | 49017 | |
| Provena Villa Franciscan | | 210 N Springfield Ave | | | Joliet | IL | 60435 | |
| Provo Group | | 9730 S WESTERN Ave Ste 418 | | | EVERGREEN PARK | IL | 60805 2814 | |
| Prudence Cicero | | 9011 Chester | | | Niles | IL | 60648 | |
| PRUDENTIAL SECURITIES INCORPORATED | | ANTONIO LOPEZ | FOR CONSENTS AND CORPORATE ACTIONS | 111 8th AVE  FL | NEW YORK | NY | 10011 | |
| PRUDENTIAL SECURITIES INCORPORATED | | GEN SIMMS | CLASS ACTION AND BANKRUPTCY | 111 8TH AVE  4TH  FL | NEW YORK | NY | 10011 | |
| PRUDENTIAL SECURITIES INCORPORATED | | GEN SIMMS | CLASS ACTION AND BANKRUPTCY | 111 8TH AVE 4TH  FL | NEW YORK | NY | 10011 | |
| PRUDENTIAL SECURITIES INCORPORATED | | ISSUER SERVICES | C O ADP PROXY SERVICES | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| PRUDENTIAL SECURITIES INCORPORATED | | ANTONIO LOPEZ | FOR CONSENTS AND CORPORATE ACTIONS | | NEW YORK | NY | 10011 | |
| PRUDENTIAL SECURITIES INCORPORATED | | ANTONIO LOPEZ | 111 8TH AVE  4H  FL | | NEW YORK | NY | 10011 | |
| PRUDENTIAL SECURITIES INCORPORATED | | ISSUER SERVICES | C O ADP PROXY SERVICES | | EDGEWOOD | NY | 11717 | |
| Pse&G Co | | PO Box 14106 | | | New Brunswick | NJ | 08906 4106 | |
| PSEG CO | | PO BOX 14106 | | | NEW BRUNSWICK | NJ | 08906 4106 | |
| Public Service Elec  Gas Co PSEG | | PO Box 14106 | | | New Brunswick | NJ | 08906 4106 | |
| Public Service Elec & Gas Co Pse&G | | PO Box 14106 | 61 577 048 10 | | New Brunswick | NJ | 08906 4444 | |
| Public Service Of New Hamp | | PO Box 360 | | | Manchester | NH | 03105 0360 | |
| Public Service of New Hampshire | | PO Box 360 | | | Manchester | NH | 03105 0360 | |
| Publisher Inquiry Services | | 951 Broken Sound Pkway Nw | PO Box 3008 | | Boca Raton | FL | 33431 0908 | |
| Pyramid Mall of Glen Falls LLC | | 4 Clinton Exchange | | | Syracuse | NY | 13221 | |
| Pyramid Mall Of Glen Falls LLC | | Manufacturers  Traders Bank | PO BOX 8000 Dept 107 | | Buffalo | NY | 14267 | |
| Pyramid Mall of Glen Falls LLC | | Manufacturers & Traders Bank | PO Box 8000 Dept 107 | | Buffalo | NY | 14267 | |
| Qa Products Inc | | 135 S Lasalle St Dept 3998 | | | Chicago | IL | 60674 3998 | |
| Quatalyne E Moses | | 10504 S Eberhart Ave | | | Chicago | IL | 60628 | |
| Queen Of Apostles School Board | | 14419 Atlantic | | | Riverdale | IL | 60627 | |
| Queen Of Martyrs School | | 3550 W 103Rd St | | | Chicago | IL | 60655 | |
| Quincy Mall INC | | 209 East State St | Fein 31 4422771 | | Columbus | OH | 43215 | |
| Quincy Mall Inc | | Fin 31 4422771 | 191 W Nationwide Blvd Ste 200 | | Columbus | OH | 43215 | |
| Quincy Mall INC | | 37 W Broad Street Ste 950 | | | Columbus | OH | 43215 | |
| Quincy Mall Inc | | c o Ralph E Dill | 37 W Broad St Ste 950 | | Cols | OH | 43215 | |
| Quinneidrah Q Mines | | 430 N Taylor Ave Apt 1 | | | Oak Park | IL | 60302 | |
| Quinte Mall | | 390 North Front Street | | | Belleville | ONT | K8P 3E1 | Canada |
| Qwest | | PO Box 1301 | | | Minneapolis | MN | 55483 0001 | |
| Qwest Eft | | PO Box 173821 | | | Denver | CO | 80217 | |
| RACHAEL A KUCHAR | | 10120 SUNRIDGE DR | | | NAPERVILLE | IL | 60565 | |
| RACHAEL M FELLNER | | 2700 LAKE SHORE DR 307 | | | ST  JOSEPH | MI | 49085 | |
| RACHEL A GATEWOOD | | 6449 N CHESTER AVE | | | INDIANAPOLIS | IN | 46220 | |
| RACHEL A KENSER | | 1002 MADIERA DR | | | SHOREWOOD | IL | 60431 | |
| Rachel Arredondo | | 9628 Golf Terr | | | Des Plaines | IL | 60016 | |
| RACHEL C PAINE | | 227 BRIARBROOK DR | | | EAST PEORIA | IL | 61611 | |
| RACHEL J KURZ | | 414 COLORADO | | | FRANKFORT | IL | 60423 | |
| RACHEL K BOLLER | | 1019 CONFEDERATIOND | | | BARTLETT | IL | 60103 | |
| RACHEL L DELOACH | | 6711 SPANISH MOSS CIRCLE | | | TAMPA | FL | 33625 | |
| RACHEL L VELD | | 6350 N 5000 E RD | | | MANTENO | IL | 60950 | |
| RACHEL N BINGER | | 1995 A LEMAY FERRY | | | ST  LOUIS | MO | 63125 | |
| RACHEL N KNITTLE | | 2544 19TH AVE | | | ROCK ISLAND | IL | 61201 | |
| Rachelle T Middlebrooks | | 722 N Albany 1St Fl | | | Chicago | IL | 60612 | |
| Radinca Perinat | | 320 South Circle Apt 501 | | | Forest Park | IL | 60130 | |
| RAEANN RACINE | | 19948 EVERETT Ln | | | MOKENA | IL | 60448 | |
| Rafael S Ortega | | 3415 West 53rd St | | | Chicago | IL | 60632 | |
| Rahnard A Carter | | 7509 S Yates Apt 3 | | | Chicago | IL | 60649 | |
| Raisa M Blake | | 400 Queens Ct | | | Sioux City | IA | 51104 | |
| RALPH B SZONTAGH | | 109 SANCTUARY | 1A | | ISLAND LAKE | IL | 60042 | |
| Ralph B Szontagh | | 109 Sanctuary 1A | | | Island Lake | IL | 60042 | |
| Ramco Gershenson Properties LP | | | | | | | | |
| Ramco Gershenson | | 27600 Northwestern HWY Ste 200 | | | Southfield | MI | 48034 | |
| Ramco Gershenson INC | | 27600 Northwestern HWY Ste 200 | | | Southfield | MI | 48034 | |
| Ramco Gershenson Prop LP | | PO BOX 350018 | | | Boston | MA | 02241 | |
| Ramco Gershenson Properties LP | | c o Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Suite 950 | | Southfield | MI | 48075 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramco Gershenson Properties LP | | PO Box 350018 | | | Boston | MA | 02241 0518 | |
| RAMON VALLE | | 2800 LEKTORICH | | | PLAINFIELD | IL | 60544 | |
| Ramona Galindo | | 1635 W Wabansia 2nd Fl | | | Chicago | IL | 60622 | |
| RAMONA GALINDO | | 1635 W WABANSIA 2ND FL REAR | | | CHICAGO | IL | 60622 | |
| Randal Displays Inc | | 507 N Raddant Rd | | | Batavia | IL | 60510 | |
| RANDALL D CORDES | | 834 CHARLES ST | | | AURORA | IL | 60506 | |
| RANDALL S KEAN | | 812 HIGHLAND | | | SPRINGFIELD | IL | 62704 | |
| Rands Hallmark Cresthill | | 1701 N Larkin | | | Crest Hill | IL | 60435 0000 | |
| RANEE M POELLINGER | | W5655 STATE RD 33 TRAILER 5 | | | LA CROSSE | WI | 54601 | |
| Ransom E Mitchell | | 6726 S Emerald Ave | | | Chicago | IL | 60621 | |
| Raquel Delgado | | 3952 West 58Th St | | | Chicago | IL | 60629 | |
| Raul Moreno | | 2310 South Damen | | | Chicago | IL | 60608 | |
| Raul Sanchez | | 4800 W 154Th St | | | Oak Forest | IL | 60452 | |
| Ray C Thuerk | | 737 South Walnut Ave | | | Arlington Heights | IL | 60005 | |
| RAY E WICUS | | 3645 N SHEFFIELD AVE APT 1 | | | CHICAGO | IL | 60613-4369 | |
| Ray Valdes Tax Collector | | PO Box 630 | | | Sanford | FL | 32772 | |
| RAY VALDES TAX COLLECTOR | | SEMINOLE COUNTY | PO Box 630 | | SANFORD | FL | 32772 0630 | |
| Ray Valdes Tax Collector | | 1101 E First St | PO Box 630 | | Sanford | FL | 32772 | |
| Raymond A Merchant | | PO Box 815 | | | Lake Havasu City | AZ | 86405 | |
| Raymundo Ruiz | | 5608 South Maplewood | | | Chicago | IL | 60629 | |
| RBC DAIN RAUSCHER INC | | STEVE SCHAFER SR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION SECURITIES CORPORATION | | MICHAEL FROMMER | CLASS ACTION  BANKRUPTCY | 1 LIBERTY PLAZA | NEW YORK | NY | 10006 1404 | |
| RBC DOMINION SECURITIES CORPORATION | | ISSUER SERVICES PROXY DOCUMENTS | C O ADP PROXY SERVICES | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| RBC DOMINION SECURITIES CORPORATION | | ISSUER SERVICES PROXY DOCUMENTS | C O ADP PROXY SERVICES | | EDGEWOOD | NY | 11717 | |
| Realty America Group Lincoln Mall | | Attn Rives E Castleman | 4809 Cole Ave Ste 200 | | Dallas | TX | 75205 | |
| Rebecca A Baukert | | 4245 Anna Ave | | | Lyons | IL | 60534 | |
| REBECCA A BAUKERT | | 4245 ANNA AVE | | | LYONS | IL | 60534 | |
| Rebecca A Choate | | 25459 Curie | | | Warren | MI | 48091 | |
| Rebecca B Coleman | | 106 West Washington Blvd | | | Oak Park | IL | 60302 | |
| REBECCA B COLEMAN | | 106 WEST WASHINGTON BLVD | | | OAK PARK | IL | 60302 | |
| Rebecca Baum | | 5356 Central Ave | | | Portage | IN | 46368 | |
| Rebecca Coronado | | 4833 S Justine | | | Chicago | IL | 60609 | |
| REBECCA E COX | | 830 N MILTON | | | SPRINGFIELD | IL | 62702 | |
| REBECCA GIBSON | | 4831 W ADDISON 1 NORTH | | | CHICAGO | IL | 60641 | |
| Rebecca J Vierzba | | 3608 Newton Ave N | | | Minneapolis | MN | 55412 | |
| Rebecca L Pollak | | 269 Eddy St | | | Chicago Hts | IL | 60411 | |
| REBECCA M MARSH | | 68 BRUSH HOLLOW RD | | | ROCHESTER | NY | 14626 | |
| REBECCA M ZORBAS | | 1004 W HOME AVE | | | HOBART | IN | 46342 | |
| REBECCA R SCHMIDT | | 5423 CHESHIRE MEADOWS WAY | | | FAIRFAX | VA | 22032 | |
| REBECCA S BOWER | | 7420 E 200 S | | | LAFAYETTE | IN | 47905 | |
| Recall Total Information Mgmt | | PO Box 101057 | | | Atlanta | GA | 30392 1057 | |
| Reckner Industrial Surfacing | | 95189 Bushnell Rd | | | Big Rock | IL | 60511 | |
| Refugio Olmos | | 4545 South Springfield | | | Chicago | IL | 60632 | |
| Refuse Removal Service Inc IL | | PO Box 428 | 644083 | | Maywood | IL | 60153 | |
| Regen Capital I | Neil Herskowitz | PO Box 237210 | Ansonia Station | | New York | NY | 10023 | |
| Regency Center LP | | 1568 Solutions Center | | | Chicago | IL | 60677 | |
| Regency Center LP | | 121 West Forsyth Street Ste 200 | | | Jacksonville | FL | 32203 | |
| Regency Centers LP | ATTN Angela Retterbush | 121 West Forsyth Street Ste 200 | | | Jacksonville | FL | 32202 | |
| Regency Centers LP | | Marketplace St Pete Shopping Cntr | PO Box 532937 | | Atlanta | GA | 30353 2937 | |
| Regency Centers LP Regency Realty Corporation | | 4380 Malsbary Rd Ste 500 | | | Cincinnati | OH | 45442 | |
| Regency Realty Corporation | | 10117 PRINCESS PALM AVE STE 104 | | | TAMPA | FL | 33610-6300 | |
| Regency Realty Corporation | | 12655 Olive Blvd Ste 200 | | | St Louis | MO | 63141 | |
| Regent Mall | | 1381 Regent St Suite 185 | | Fredericton | New Brunswick | | E3C 1A2 | Canada |
| REGINA E NICHOL | | 13560 DOONAREE CIRCLE | | | LOCKPORT | IL | 60441 | |
| REGINA H HONZIK | | 3101 S 53RD CT | | | CICERO | IL | 60804 | |
| Regina Lagasca | | 8938 Royal Astor Way | | | Fairfax | VA | 22031 | |
| Reginald Bradshaw | | 4515 Butterfield | | | Bellwood | IL | 60104 | |
| Reginald E Anderson | | 11814 S Parnell | | | Chicago | IL | 60628 | |
| Reliant Energy | | PO Box 1297 | | | Minneapolis | MN | 55472 0061 | |
| Renata Ksiazek | | 62 Oak Valley Dr | | | Cary | IL | 60013 | |
| Renate H Schneider | | 840 South Pk Rd | | | Benton Harbor | MI | 49022 | |
| Rend Lake College | | 468 N Ken Gray Pkwy | | | INA | IL | 62846 | |
| RENE DESAI | | 5160 LEDGE Ln | | | WILLIAMSVILLE | NY | 14221 | |
| Rene J Paquin | | 6253 S Pulaski 2A | | | Chicago | IL | 60629 | |
| Renee D Lindstrom | | 12010 Red Oak Ct N | | | Burnsville | MN | 55337 | |
| RENEE M LESCHKIES | | 11108 S 84TH AVE | | | PALOS HILLS | IL | 60465 | |
| Renes Drugs Taylorville | | 201 W Main St | | | Taylorville | IL | 62568 0000 | |
| RENITA A GLENN | | 3060 GRANDVILLE APT 102 | | | WAUKEGAN | IL | 60085 | |
| Republic Bank | | 9501 US Hwy 19 | | | Port Richey | FL | 34668 | |
| Republic Bank | | PO Box 4190 | | | CAROL STREAM | IL | 60197 4190 | |
| Republic Bank Of Chicago | | 1510 75Th St | | | Darien | IL | 60561 | |
| Reshande A Murry | | 6723 S Maplewood | | | Chicago | IL | 60629 | |
| Retail Network | | 161 Forbes Rd Ste 104 | | | Braintree | MA | 02184 | |
| Retirees Club United Hospital | | 333 North Smith Ave | | | St Paul | MN | 55102 | |
| REVA E BUSHMAN | | 740 PRINCE ST APT 7 | | | PEKIN | IL | 61554 | |
| REYNOLDS FOOD PACKAGING | | Norma Dunn | 400 Audubon Rd | | Wakefield | Ma | 1880 | |
| Reynolds Food Packaging | | 5857 Collections Center Dr | | | Chicago | IL | 60693 | |
| Reynolds Food Packaging Canada | | 5555 William Price St | | | Laval | QC | H7L 6C4 | Canada |
| Reynolds Food Packaging Canada Inc | | 5555 William Price | Laval | | Quebec | | H7L 6C4 | |
| Rheon | | 9490 Toledo Way | | | Irvine | CA | 92618 1804 | |
| Rhonda Crane | | 7501 Shark St | | | Moore | IL | 62067 | |
| RHONDA J TYRL | | 7 E VOORHEES | | | DANVILLE | IL | 61832 | |
| RHONDA M NOETZELMAN | | 3215 VINCENT AVE N | | | MINNEAPOLIS | MN | 55412 | |
| RICHARD D HURLEY | | 4046 W LAWRENCE | | | CHICAGO | IL | 60630 | |
| Richard H Krause | | PO BOX 368 | | | Downers Grove | IL | 60515 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard H Krause DSC INC | | 1017 Burlington Ave | | | Downers Grove | IL | 60515 | |
| RICHARD H ZIPP | | 10316 S 82ND CT | | | PALOS HILLS | IL | 60465 | |
| Richard J Anglin | | VP CFO Treasurer Assistant Secretary | 1137 West Jackson Blvd | | Chicago | IL | 60607 | |
| Richard J Anglin | | 1141 W Newport Ave | | | Chicago | IL | 60657 | |
| Richard J Orilio | | 5733 Walker Rd | | | Deerfield | NY | 13502 | |
| Richard M Peritz Jr | | 6229 Love Dr 1423 | | | Irving | TX | 750394007 | |
| RICHARD M PERITZ JR | | 6229 Love Dr 1423 | | | Irving | TX | 750394007 | |
| RICHARD M SHAPIRO | | 326 S MONTEREY AVE | | | VILLA PARK | IL | 60181 | |
| RICHARD M SMITH | | 1731 SUZY ST | | | SANDWICH | IL | 60548 | |
| Richard Michonski | | 179 E 94Th St | | | New York | NY | 10128 | |
| Richard W Jones | | 7100 W 95Th St | | | Oaklawn | IL | 60453 | |
| RICHARDSON  EDWARDS | | Ed Koldeji | 1110 NATIONAL Ave | | ADDISON | IL | 60101 | |
| RICHARDSON  EDWARDS | | 1110 NATIONAL Ave | | | ADDISON | IL | 60101 | |
| Richardson & Edwards | | 1110 National Ave | | | Addison | IL | 60101 | |
| Richter Electric | | 725 S Harlem | | | Freeport | IL | 61032 | |
| Rick Pacholczak | | 834 Bannister St | | | Honolulu | HI | 96819 | |
| Ricky Davis | | 2600N Brinton Ave | | | Dixon | IL | 61021 | |
| Ricoh Savin | | 1225 Greenbriar Ave Suite M | | | Addison | IL | 60101 | |
| Rideau Centre | | 50 Rideau Street Unit 120 | | | Ottawa | ONT | K1N 9J7 | Canada |
| Ridgedale Center LLC | | F B O German American Capital Corp | PO Box 64987 Acct970307003 | | Baltimore | MD | 21264 4987 | |
| Ridgedale Center LLC successor in interest to Ridgedale Joint Venture | Nancy E Everett Esq | c o The Rouse Company | Nancy E Everett Esq | 10275 Little Patuxent Pkwy | Columbia | MD | 21044 | |
| Ridgedale Joint Venture | | PO Box 64375 | | | Baltimore | MD | 21264 | |
| Ridgeland Associates | | 830 North Blvd | | | Oak Park | IL | 60301 | |
| Riley Drugs | | 415 W State St | | | Geneva | IL | 60134 0000 | |
| RITA | Regional Income Tax Agency | Attn: Legal Dept | PO Box 470537 | | Broadview Heights | OH | 44147 | |
| RITA B ZIDER | | 1608 BOW TRAIL | | | WHEELING | IL | 60090 | |
| RITA C CARRIGAN | | 2901 WELSCH RD 132 C | | | PHILADELPHIA | PA | 19152 | |
| Rita E Lucchetti | | 4956 North Sayre Ave | | | Chicago | IL | 60656 | |
| RITA E SEVIOLA | | 183 JANSA DR | | | SHOREVIEW | MN | 55126 | |
| Rita M Dubaj | | 270 Halstead | | | Sloan | NY | 14212 | |
| Rita M Zacharias | | 5444 S Keeler | | | Chicago | IL | 60632 | |
| Rita V Lincoln | | 3101 Apple Creek Ln | | | Waldorf | MD | 20603 | |
| RITT BEYER  WEIR | | 9900 SOUTH FRANKLIN Dr | | | FRANKLIN | WI | 53132 | |
| Ritt Beyer & Weir | | 9900 South Franklin Dr | | | Franklin | WI | 53132 | |
| River Oaks Center | co Simon Property Group | Attn Legal Collections | 115 W Washington St | | Indianapolis | ID | 46204 | |
| Riverside Senior Living | | 100 Westwood Oaks Ct | | | Kankakee | IL | 60901 | |
| RJ ROUS INC | | 4366 Ogden Ave | | | Chicago | IL | 60623 | |
| RMS Investment Corp | | 50 Public Square Ste 1600 | | | Cleveland | OH | 44113 | |
| RMS Investment Corporation | | 50 Public Square Ste 1600 | | | Cleveland | OH | 44101 | |
| Roadway Express Inc | | Dept 93151 | | | Chicago | IL | 60673 3151 | |
| ROADWAY EXPRESS INC | | PO Box 3552 | | | AKRON | OH | 44309 3552 | |
| Robbins Schwartz Nicholas Litton  Taylor Ltd | | Susan W Glover | 179 N ChicagoSt | | Joliet | IL | 60432 | |
| Robert A DeAngelis | | 3 Caleb Boggs Federal Building | 844 King Street Room 2207 | | Wilmington | DE | 19801 | |
| Robert A Seltzer | | Cornfield and Feldman | 25 East Washington Street Suite 1400 | | Chicago | IL | 60602 | |
| Robert A Seltzer | | Cornfield and Feldman | 25 East Washington Street Suite 1400 | | Chicago | IL | 60602 | |
| Robert B Johnson | | 604 BRdview Ave | | | Highland Park | IL | 60035 | |
| ROBERT C RACZYLA | | 1415 S LINDEN | | | PARK RIDGE | IL | 60068 | |
| Robert Cunningham | | 160 S Monaco Pkwy Apt 106 | | | Denver | CO | 80224 | |
| Robert E Daniels | | 956 East 168Th St | | | South Holland | IL | 60473 | |
| Robert E Daniels | | 120 S State St 4th Fl | | | Chicago | IL | 60603 | |
| ROBERT F LAVIERI | | 7505 CHARMINGFARE DR | | | WOODRIDGE | IL | 60517 | |
| Robert G Price | | 5802 Cartagena St | | | Houston | TX | 77035 | |
| ROBERT J ALDER III | | 1140 LEWIS RD | | | GENEVA | IL | 60134 | |
| Robert J Baker | | 1835 S Elmwood Ave Apt 1 | | | Berwyn | IL | 60402 | |
| Robert J Zielinski | | 20W144 Dale Rd | | | Addison | IL | 60101 | |
| Robert L Berger & Associates | | 16501 Ventura Blvd Ste 440 | | | Encino | CA | 91436 2068 | |
| Robert Lavallee | | 44 Brian Ln | | | Avon | CT | 06001 | |
| Robert Martin | | 11010 S Central Ave | | | Chicago | IL | 60415 | |
| Robert Price | | 5802 Cartagena St | | | Houston | TX | 77035 | |
| ROBERT W LIESCKE | | 9808 S MCVICKER | | | OAK LAWN | IL | 60453 | |
| Robert W Puhr | | 9604 South 51St Ave | | | Oak Lawn | IL | 60453 | |
| Robert Whetsel | | 410 Euclid Ave | | | Delaware | OH | 43015 | |
| ROBERTA A ROZANSKI | | 4129 W OAKDALE | | | CHICAGO | IL | 60641 | |
| Roberta B Clancy | | 7245 West Greenleaf | | | Chicago | IL | 60631 | |
| Roberta D Morgano | | 2308 Roosevelt Rd | | | Broadview | IL | 60155 | |
| ROBERTA D MORGANO | | 2308 ROOSEVELT RD | | | BRDVIEW | IL | 60155 | |
| Roberta D Washington | | 8022 South Sawyer | | | Chicago | IL | 60652 | |
| ROBERTA R SLATER | | 2585 LAKE PINE DR APT 28 | | | ST  JOSEPH | MI | 49085 | |
| Roberta Sullivan | | 1031 W Bishop Ct | | | Palatine | IL | 60067 | |
| Roberto Diaz | | c o Law Offices of Thaddeus Hunt | 120 S State St 4th Fl | | Chicago | IL | 60603 | |
| Roberto Diaz | | 5604 South Trumbull | | | Chicago | IL | 60629 | |
| Roberto Garcia | | 6011 South Sacramento Ave | | | Chicago | IL | 60629 | |
| Roberto Hernandez | | 3225 Rose St | | | Franklin Park | IL | 60131 | |
| ROBIN A POKOYOWAY | | 873 KIRTS BLVD | | | TROY | MI | 484084 | |
| Robin Hampton | | 742 E Brooks Farm Rd | | | Chandler | AZ | 85249 | |
| ROBIN L CHRISTIANSON | | 2346 E SKILLMAN AVE | | | NORTH ST  PAUL | MN | 55109 | |
| ROBIN M DEGNER | | 374 Pk AvE | | | CARY | IL | 60013 | |
| ROBYN A WHITE | | 6980 CAMBRIDGE DR | | | MORRIS | IL | 60450 | |
| ROBYN S PIERCEALL | | 1000 RAVINIA RD | | | W LAFAYETTE | IN | 47906 | |
| ROCHELLE N SPROVIERO | | 1901 DRIVING PK RD | | | WHEATON | IL | 60187 | |
| ROCHESTER GAS  ELEC CORP | | 89 EAST AVE | | | ROCHESTER | NY | 14649 0001 | |
| Rochester Gas  Electric RGE | | 89 East Ave | | | Rochester | NY | 14649 0001 | |
| Rochester Gas & Elec Corp | | 89 East Ave | | | Rochester | NY | 14649 0001 | |
| Rocio Romero | | 4909 West 24Th Pl | | | Cicero | IL | 60650 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCIO ROMERO | | 4909 WEST 24TH PLACE | | | CICERO | IL | 60650 | |
| Rock County Treasurer | | PO Box 1975 | | | Janesville | WI | 53547 | |
| ROCK COUNTY TREASURER | | 51 SOUTH MAIN | PO Box 1975 | | JANESVILLE | WI | 53547 1975 | |
| Rockford Plaza Joint Venture | | C O Erickson & Associates Inc | 3208 S Alpine Rd | | Rockford | IL | 61109 | |
| Rockford Plaza Joint Venture | | 3208 S Alpine Rd | | | Rockford | IL | 61109 | |
| Rockford Plaza Joint Venture | Daniel E Donahue | McGreevy Johnson & Williams PC | PO Box 2903 | | Rockford | IL | 61132-2903 | |
| Ronald & Judy Schneider | | 4160 N Natchez Ave | | | Chicago | IL | 60634 | |
| Ronald A Leggett Collector of Revenue | | 109 City Hall | | | St Louis | MO | 63103 | |
| Ronald A Romasanta | | 2036 N Humboldt Blvd 3W | | | Chicago | IL | 60647 | |
| Ronald B Anderson | | 555 W Madison St 2612 | | | Chicago | IL | 60661 | |
| RONALD GAUSE | | 510 S LARAMIE AVE APT108 B | | | CHICAGO | IL | 60651 | |
| Ronald Gause | | 510 S Laramie Ave Apt108B | | | Chicago | IL | 60651 | |
| Ronald L Howard | | 1007 S 3Rd Ave | | | Maywood | IL | 60153 | |
| Ronald Leggett Collector of Revenue | | PO Box 66966 | | | St. Louis | MO | 63166 | |
| Ronald M Tucker | | | | | | | | |
| Ronald R Troy | | 3809 Standish Rd | | | Marengo | IL | 60152 | |
| Ronald Weinmann | | 46 Lupton Ln Apt B | | | Haledon | NJ | 07508 | |
| Ronald Williams | | 11432 S King Dr | | | Chicago | IL | 60628 | |
| RONDA A LUBY | | 1904 S CHILSON | | | BAY CITY | MI | 48706 | |
| Roosevelt Tabb | | 16713 South Claire Ln | | | South Holland | IL | 60473 | |
| Ropes  Gray LLP | | Ross Martin | One International Place | | Boston | MA | 2110 | |
| Ropes & Gray LLP | | Ropes & Gray LLP | Attention: D Ross Martin Esq | One International Place | Boston | MA | 02110-2624 | |
| Rosa C Villagomez | | 3919 W 58Th Pl | | | Chicago | IL | 60629 | |
| ROSA C VILLAGOMEZ | | 3919 W 58TH PLACE | | | CHICAGO | IL | 60629 | |
| Rosa C Villanueva | | 2751 S Kostner | | | Chicago | IL | 60623 | |
| Rosa Carbajal | | 2124 West Cullerton St | | | Chicago | IL | 60608 | |
| Rosa Carbajal | | 3731 S 59th Ave | | | Cicero | IL | 60804 | |
| Rosa H Borunda | | 2218 West 23Rd St | | | Chicago | IL | 60608 | |
| Rosa M Jacobo | | 5533 South Spaulding | | | Chicago | IL | 60629 | |
| Rosa Moreno | | 4719 South Throop | | | Chicago | IL | 60609 | |
| Rosa Vasquez | | 6529 South Keeler Ave | | | Chicago | IL | 60629 | |
| Rosalba Gamboa | | 6053 South Tripp | | | Chicago | IL | 60629 | |
| Rosalba Gutierrez | | 6643 South Komensky Ave | | | Chicago | IL | 60629 | |
| Rosalba Jankusky | | 213 N Marcela | | | Mount Prospect | IL | 60056 | |
| ROSALIE D BOSSART | | 467 INGRES DR | | | NOKOMIS | FL | 34275 | |
| Rosalie Johnson | | 211 Pearl Ave | | | Loves Park | IL | 61111 | |
| ROSALIE M CAZZELL | | 9928 WESTWISE COURT | | | OVERLAND | MO | 63114 | |
| Rosalie M Cazzell | | 9928 Westwise Crt | | | Overland | MO | 63114 | |
| Rosalina Mendoza | | 2335 North Drake | | | Chicago | IL | 60647 | |
| Rosalind Madden | | 4832 Monterey Dr | | | Richton Park | IL | 60471 | |
| ROSALIND MADDEN | | 4832 MONTEREY DR | | | RICHTON PARK | IL | 60471 | |
| Rosalyn Y Young | | 8352 S Saginaw | | | Chicago | IL | 60617 | |
| Rosario Kiontke | | 1928 Estes Ave | | | Desplaines | IL | 60018 | |
| Rose C Howe | | 29521 Yates | | | Beecher | IL | 60401 | |
| Rose M Flores | | 3858 West 65Th Pl | | | Chicago | IL | 60629 | |
| ROSE M FLORES | | 3858 WEST 65TH PLACE | | | CHICAGO | IL | 60629 | |
| ROSE M PERKINS | | 2714 W POLK | | | CHICAGO | IL | 60612 | |
| Rose Marie Rini | | 8025 Edgewater Rd | | | North Riverside | IL | 60546 | |
| Rose Molitor | | 5112 W 64Th St | | | Chicago | IL | 60638 | |
| Rose W Ligino | | 17223 South Paxton | | | South Holland | IL | 60473 | |
| Roseann M Wegrzyn | | 4435 South Richmond | | | Chicago | IL | 60632 | |
| Rosedale Center LLC | | PO BOX 930935 | | | Atlanta | GA | 31193 | |
| Rosedale Center LLC For The Benefit | | Of German American Capital Corp | PO Box 930935 Rosedale | | Hapeville | GA | 30354 | |
| Rosedale Center Management Office | | 10 Roseville Center | | | Roseville | MN | 55113 | |
| ROSEMARIE A PASAMBA | | 259 B DOVER DR | | | DES PLAINES | IL | 60018 | |
| Rosemarie A Pasamba | | 259B Dover Dr | | | Des Plaines | IL | 60018 | |
| Rosemarie Grass | | 1416 W Warner Ave | | | Chicago | IL | 60613 | |
| ROSEMARIE GRASSO | | 725 ELIZABETH DR | | | WOODDALE | IL | 60191 | |
| Rosemarie Grasso | | 2803 Ruthland Circle Apt 104 | | | Naperville | IL | 60564 | |
| ROSEMARIE OWENS | | 2815 E MORRIS AVE | | | TERRE HAUTE | IN | 47805 | |
| Rosemary J Ortiz | | 2901 West 38Th St 1St Fl | | | Chicago | IL | 60632 | |
| Rosemary L Prewett | | 1115 Woodlake Ln | | | Richfield | MN | 55423 | |
| ROSEMARY T LALLY | | 9111 S CENTRAL AVE | | | OAK LAWN | IL | 61450 | |
| ROSEMARY W WAPINSKI | | 3109 W 100TH ST | | | EVERGREEN PARK | IL | 60805-3508 | |
| Rosewood Property Company | | C O John Pope & Associates Inc | 999 Oakmont Plaza Dr Ste 500 | | Westmont | IL | 60559 | |
| Rosewood Property Company | | 999 Oakmont Plaza Dr Ste 500 | | | Westmont | IL | 60559 | |
| Rosie I Nelson | | 4118 Laramie Ln | | | Rockford | IL | 61108 | |
| Rosina Garcia | | 1403 North Hamlin Ave | | | Chicago | IL | 60651 | |
| Ross Bogott Co | | 201 W Market St | | | Morrison | IL | 61270 | |
| Ross Empire State Brokers | | 6501C Basile Rowe | | | East Syracuse | NY | 13057 | |
| Rossana A Calderon | | 739 Asbury Dr | | | Glendale Heights | IL | 60139 | |
| Rouse Randhurst Shop Ctr Inc | | PO BOX 64373 | | | Baltimore | MD | 21264 | |
| Rouse Randhurst Shopping Center INC | | 999 Elmhurst Rd | | | Mt Prospect | IL | 60056 | |
| Rouse Ridgedale Mgmt Office | | 12401 Wayzata Blvd | | | Minnetonka | MN | 55175 | |
| Rouse Water Tower LLC | | 22032 Network Place | | | Chicago | IL | 60673 1220 | |
| ROXANNE A MINELGA | | 6N403 IL ROUTE 31 | | | ST CHARLES | IL | 60175 | |
| Roxanne Dalen | | 79 White Barn Ln | | | Gurnee | IL | 60031 | |
| ROXANNE J HODO | | 4225 W 26TH ST | | | CHICAGO | IL | 60623 | |
| ROXANNE R KRAS | | 3600 MICHIGAN CT 3 | | | EAST CHICAGO | IN | 46312 | |
| Roy And Sandra Pomrening | | 1150 E Kingsbury St | | | Springfield | MO | 65807 | |
| Roy Safanda | | Safanda Law Firm | 111 East Side Drive | | Geneva | IL | 60134 | |
| Roy Sofanda | | Safanda Law Firm | 111 East Side Drive | | Geneva | IL | 60134 | |
| RP Fox  Assciates INC | | 1110 Pleasant St | | | Oak Park | IL | 60302 | |
| RP Fox  Associates INC | | 1025 W Lake St | | | Oak Park | IL | 60301 | |
| RP Fox & Assciates INC | | 1110 Pleasant St | | | Oak Park | IL | 60302 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RP Fox & Associates Inc | | 1025 W Lake St | | | Oak Park | IL | 60301 | |
| Rreef America Reit Ii Corp Ff | | 75 Remittance Dr Ste 3178 | | | Chicago | IL | 60675 3178 | |
| RREEF Mgt Co Windmill Place LLC | Katin Muchin Zavis Rosenman | c o Thomas J Leanse Esq | 2029 Century Park East | Suite 2600 | Los Angeles | CA | 90067 | |
| Rubin Response | | 1111 Plaza Dr | | | Schaumburg | IL | 60173 | |
| RUBY J FRANCIS BLEDSOE | | 5432 SOUTH PRAIRIE APT 2 NORTH | | | CHICAGO | IL | 60615 | |
| Ruby J FrancisBledsoe | | 22122 Hillside Dr | | | Richton Park | IL | 60471 | |
| Ruby J Mckinney | | 4617 South Laramie Ave | | | Chicago | IL | 60638 | |
| RUBY J THOMAS | | 1731 N CENTRAL 2A | | | CHICAGO | IL | 60639 | |
| Ruby J Thomas | | 317 North Menard | | | Chicago | IL | 60644 | |
| Rumpke | | PO Box 538708 | | | Cincinnati | OH | 45253 | |
| Russel Buck | | 420 W Wrightwood Ave Apt 607 | | | Chicago | IL | 60614 | |
| Russell Stover Candies Inc | | Brian T Fennimore | Lathrop & Gage LC | 2345 Grand Boulevard Suite 2800 | Kansas City | MO | 64108 | |
| Ruta E Stankus | | 1214 S Church Ave | | | Chicago | IL | 60148 | |
| Ruta E Stankus | | 1214 S Church Ave | | | Chicago | IL | 60148 | |
| Ruth A Barber | | 923 Pkhill Cir | | | Aurora | IL | 60504 | |
| RUTH A CHESTNUT | | 219 NORTH WIGGS AVE | | | GRIFFITH | IN | 46319 | |
| Ruth A Chestnut | | 710 N Rueth Dr | | | Griffith | IN | 46319 | |
| Ruth E Actaboski | | 5342 W Drummond | | | Chicago | IL | 60639 | |
| Ruth M Bishop | | 799 Shimer Dr | | | Freeport | IL | 61032 | |
| RUTH M DANZA | | 624 DUNHILL Ln | | | CAROL STREAM | IL | 60188 | |
| Ruth Moriarty | | 219 Graves Farm Rd | | | Waitsfield | VT | 05673 | |
| Ruth Sorgenfrei | | 10408 Circle Dr Apt 107 | | | Oak Lawn | IL | 60453 | |
| RYAN E WENDEL | | 1012 GRAYSTONE MANOR PkWAY | | | CHESTERFIELD | MO | 63005 | |
| S  S SNOW PLOWING | | 244 S COMMONWEALTH | | | AURORA | IL | 60506 | |
| S & S Snow Plowing | | 244 S Commonwealth | | | Aurora | IL | 60506 | |
| S B C Pioneers Northeast Coun | | 9957 Box Elder Ct | | | Affton | MO | 63123 | |
| S&S Snowplowing | | 244 South Commonwealth Ave | | | Aurora | IL | 60506 | |
| SABIHA MIRVIC | | 1135 NORTH STATE 2C | | | CHICAGO | IL | 60610 | |
| Sabiha Mirvic | | 1255 N Sandburg Apt506 | | | Chicago | IL | 60610 | |
| Sabine Marechal | | 35 Abbott St | | | Lawrence | MA | 01843 | |
| Sabine Saintoiry | | 8750 S Merrill | | | Chicago | IL | 60617 | |
| Sabrina Block | | 3243 West Belle Plaine | | | Chicago | IL | 60618 | |
| SABRINA N COOPER | | 1215 SECOND AVE 105B | | | AURORA | IL | 60505 | |
| SADIE K BENNETT | | 10635 MIDNIGHT DR | | | INDIANAPOLIS | IN | 46239 | |
| SADINA ZUKANOVIC | | 6128 N DAMEN AVE 1 G | | | CHICAGO | IL | 60659 | |
| Sadina Zukanovic | | 6128 N Damen Ave 1G | | | Chicago | IL | 60659 | |
| Safeguard Systems | | Po Box 58505 | | | Philadelphia | PA | 19102 | |
| SAFETY  KLEEN CORP | | PO BOX 382066 | | | PITTSBURGH | PA | 15250 8066 | |
| Safety Kleen Corp | | 5400 Legacy Dr | | | Plano | TX | 75024 | |
| Safety Kleen Systems Inc | | 5400 Legacy Dr | Cluster II Building 3 | | Plano | TX | 75024 | |
| Safety Services | | 2086 W Galena | PO Box 86 | | Freeport | IL | 61032 | |
| Saginaw Charter Township MI | | PO Box 6400 | 224625002 | | Detroit | MI | 48279 1722 | |
| Saginaw Charter Township MI | | PO Box 6400 | | | Saginaw | MI | 48608 | |
| Saginaw County Treasurer | | PO Box 5081 | | | Saginaw | MI | 48605 | |
| Saginaw Township Treasurer | | PO Box 6400 | | | Saginaw | MI | 48608 | |
| SAGINAW TOWNSHIP TREASURER | | PO BOX 6400 | | | SAGINAW | MI | 48608 6400 | |
| SAHAH E FRANSEN | | 4920 W 144TH ST | | | MIDLOTHIAN | IL | 60445 | |
| Saida Lozic | | 7261 N Campbell Apt B | | | Chicago | IL | 60645 | |
| Saint Clair Square | | C O Cbl & Associates Properties In | 134 St Clair Square | | Fairview Heights | IL | 62208 | |
| Saint Clair Square CBL Assoc | | 134 ST Clair Square | | | Fairview Heights | IL | 62208 | |
| Saint Louis Galleria LLC | c o Michael Chimitris Esq | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Saint Louis Galleria LLC | | C O Saint Louis Galleria | Sds 12 2351 Po Box 86 | | Minneapolis | MN | 55486 2351 | |
| Salem Five | | 210 Essex St | | | Salem | MA | 01970 | |
| SALENTHIA DAVIS | | 510 E MICHIGAN APT 22 | | | URBANA | IL | 61801 | |
| SALLY A KERSCHBAUM | | 5550 CARIBOU TRL | | | STEVENSVILLE | MI | 49127 | |
| Sally K Dust | | 1009 Hirsch | | | Calumet City | IL | 60409 | |
| SALOMI D CHINTHA | | 4825 W HULL ST 2E | | | SKOKIE | IL | 60077 | |
| Samantha J Rissetto | | 253 Tanglewood Ct | | | Elk Grove | IL | 60007 | |
| Samantha L Cline | | 3545 N Odell | | | Chicago | IL | 60634 | |
| SAMANTHA L TEKIELA | | 401 WALNUT | | | WOOD DALE | IL | 60191 | |
| SAMANTHA M LEAHY | | 2602 GLENWOOD AVE | | | JOLIET | IL | 60435 | |
| SAMANTHA M MAY | | 9725 SOUTH BELL | | | CHICAGO | IL | 60643 | |
| SAMANTHA N COATE | | 228 N CATER ST | | | GREENTOWN | IN | 46936 | |
| SAMANTHA S AMBURGEY | | 240 ROCK HALL CT | | | GRAYSLAKE | IL | 60030 | |
| SAMMIE J MARCUM | | 9288 POLARIS DR | | | BLOOMINGTON | IL | 61704 | |
| SAMNINE WELLS | | 2024 14TH ST | | | MOLINE | IL | 61265 | |
| SAMS WINE  SPIRITS | | 1720 NORTH MARCEY | | | CHICAGO | IL | 60614 | |
| Sams Wine & Spirits | | 1720 North Marcey | | | Chicago | IL | 60614 | |
| Sandburg Mall LLC | | Dept 36 410332 | Fein 36 4105332 | | Chicago | IL | 60678 | |
| Sandburg Mall LLC | | Dept 77 3243 | | | Chicago | IL | 60678 3243 | |
| SANDLYNN S JOHNSON | | 2010 PkVIEW DR | | | SOUTH HOLLAND | IL | 60473 | |
| Sandra C Mccoy | | 8864 Mason Pl | | | Detroit | MI | 48209 | |
| SANDRA C MCCOY | | 8864 MASON PLACE | | | DETROIT | MI | 48209 | |
| Sandra Carrillo | | 4040 West 57Th St | | | Chicago | IL | 60629 | |
| Sandra Coreas | | 5034 South Spaulding | | | Chicago | IL | 60632 | |
| Sandra E Perez | | 2836 North Kilpatrick | | | Chicago | IL | 60641 | |
| Sandra E Vadney | | 129 Folger St | | | Clemson | SC | 29631 | |
| SANDRA J AHLFIELD | | 1710 SUNNYSLOPE DR | | | CROWN POINT | IN | 46307 | |
| Sandra J Barbee | | 109 Blue Water Line | | | Cahokia | IL | 62206 | |
| SANDRA J KORTENHOEVEN | | 2243 NORMANDY | | | SCHERERVILLE | IN | 46375 | |
| SANDRA J LAMMERS | | 160 LINDEN DR | | | APPLE VALLEY | MN | 55124 | |
| Sandra J Parker | | 1981 Willowcreek Rd | | | Portage | IN | 46368 | |
| Sandra J Patnou | | 4631 West Warwick Apt 2 | | | Chicago | IL | 60641 | |
| Sandra J Williams | | 2336 Cole St | | | East Peoria | IL | 61611 | |
| Sandra K Adams | | 210 Charlotte St | | | Mulliken | MI | 48861 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandra K Adams | | 210 Charlotte St | | | Mulliken | MI | 48861 | |
| Sandra K Perez | | 6601 S Francisco Ave | | | Chicago | IL | 60629 | |
| SANDRA L COLLINS | | 8809 NORTH DR NORTH | | | BATTLE CREEK | MI | 49017 | |
| SANDRA L DEWAR | | 329 DELLA ST | | | PORTAGE | MI | 49002 | |
| SANDRA L MOFFITT | | 338 LILAC Ln | | | MATTESON | IL | 60443 | |
| Sandra L Olsen | | 3127 S Sherman | | | Orfordville | WI | 53576 | |
| SANDRA L SMITH | | 1404 S BUSSE RD APT 2B | | | MT PROSPECT | IL | 60056 | |
| Sandra L Uthe | | 15506 Laverigne | | | Oak Forest | IL | 60452 | |
| Sandra Vessels | | 2051 W 67 Pl | | | Chicago | IL | 60636 | |
| SANDRA VESSELS | | 2051 W 67 PLACE | | | CHICAGO | IL | 60636 | |
| Sandy Carosi | | 9 Charlotte Dr | | | Lebanon | NJ | 08833 | |
| Sanitary District of Michigan City | | PO Box 888 | | | Michigan City | IN | 46361 | |
| SANTA CLARA NUT CO | | James Pusateri Jr | 1590 LITTLE ORCHARD | | SAN JOSE | CA | 95110 | |
| Santa Clara Nut Co | | 1590 Little Orchard | | | San Jose | CA | 95110 | |
| Santana | | 4525 SOUTH KEDZIE | | | CHICAGO | IL | 60632 | |
| SARA J KOEPKE | | 3013 HIGHLAND DR | | | CARY | IL | 60013 | |
| SARA L MORANDO | | 1421 FISCHRUPP AVE | | | WHITING | IN | 46394 | |
| Sara Lee Coffee And Tea | | PO Box 93354 | | | Chicago | IL | 60673 3354 | |
| Sara Lee Corporation | | 70 West Madison | | | Chicago | IL | 60602 | |
| SARA M BARRETT | | 804 CASS 521 | | | LA CROSSE | WI | 54601 | |
| SARA N ROUX | | 28374 N BRADLEY RD | | | LIBERTYVILLE | IL | 60048 | |
| SARAH A DEACY | | 1158 SKILLMAN AVE | | | ROSEVILLE | MN | 55113 | |
| Sarah D Earegood | | 2201 Utley Rd | | | Flint | MI | 48532 | |
| SARAH E ACTABOSKI | | 5342 W DRUMMOND | | | CHICAGO | IL | 60639 | |
| SARAH F HORN | | 5300 NEWLAND | | | CHICAGO | IL | 60638 | |
| SARAH J CURE | | 28 JENNING DR | | | ALBANY | NY | 12204 | |
| SARAH J LEVINE | | 7743 W CHESTNUT DR | | | ORLAND PARK | IL | 60462 | |
| SARAH J LIPP | | 8605 N 1250 EAST RD | | | SHIRLEY | IL | 61772 | |
| SARAH J MARRINAN | | 212 4TH AVE N | | | SAUK RAPIDS | MN | 56379 | |
| Sarah J Smith | | 273 E Fullerton Ave | | | Northlake | IL | 60164 | |
| SARAH L BRANDAU | | 308 S EVERGREEN | | | BLOOMINGTON | IL | 61704 | |
| SARAH L KUESTER | | 5722 SOUTH WALNUT AVE St 2C | | | DOWNERS GROVE | IL | 60516 | |
| SARAH L MILLER | | 12447 E 2100 NORTH RD | | | HUDSON | IL | 61748 | |
| SARAH M DOORE | | 15821 OAKRIDGE RD | | | MINNETONKA | MN | 55346 | |
| SARAH M LIEBRAND | | 193 YARKERDALE RD | | | ROCHERSTER | NY | 14615 | |
| Sarah P Campbell | | 1122 Wesaw Rd | | | Niles | MI | 49120 | |
| SARAH R ANDRUS | | 2997 POINCIANA DR | | | NAPLES | FL | 34105 | |
| SARAH R DOLL | | 803 LINCOLN AVE | | | FOX RIVER GROVE | IL | 60021 | |
| Sarah R Ramos | | 537 Cottonwood Cr | | | Bolingsbrook | IL | 60440 | |
| SARAH R WILKINSON | | 3209 KIMBERLY DR | | | CHAMPAIGN | IL | 61821 | |
| Sarasota County Environmental Services | | PO Box 2553 | | | Sarasota | FL | 34230 2553 | |
| Sarasota County Environmental Services | | PO Box 2553 | 195533000614826 | | Merrillville | IN | 46411 3007 | |
| Sarasota County Tax Collector | | 101 S Washington Blvd | | | Sarasota | FL | 34236 | |
| Sarasota Shoppingtown LLC | | Bank Of America | File 57406 | | Los Angeles | CA | 90074 7406 | |
| SARETTA A APPLING | | 4171 NE 203 CT RD | | | WILLISTON | FL | 32696 | |
| Sbc | | Bill Payment Center | | | Saginaw | MI | 48663 0003 | |
| SBC | | 225 W Randolph St 9C | | | Chicago | IL | 60606 | |
| SBC | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60663 | |
| SBC Advanced Solutions | Ameritech Corporation | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Ameritech | | Ameritech Corporation | P O Box 981268 | | West Sacramento | CA | 95798 | |
| Sbc Ameritech Interactive | | 4865 Collections Center Dr | | | Chicago | IL | 60693 | |
| SBC Communications | Southwestern Bell | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Data Com | | | | | | | | |
| SBC Midwest Bankruptcy Group | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| Sbc Pioneers Northeast Council | | 9957 Box Elder Ct | | | Affton | MO | 63123 | |
| SC Data Center Inc | | 1112 7th Ave | | | Monroe | WI | 53566 | |
| Scarborough Town Centre | | 300 Borough Drive | | | Scarborough | ONT | M1P 4P5 | Canada |
| Schaumburg Library | | 130 S Roselle Rd | | | Schaumburg | IL | 60193 | |
| Schillinger Direct | | 201 E Ogden Ave Ste 17 | | | Hinsdale | IL | 60521 | |
| Schnell Bazos Freeman Kramer Schuster Vanek | | Attn Gary M Vanek | 1250 Larkin Ave Ste 100 | | Elgin | IL | 60123 | |
| Schottenstein Management Co Managing Agent for Scottsdale Mall | | co Attorney Marlene Brisk | 1798 Frebis Ave | | Columbus | OH | 43206 | |
| Schwab Paper Products Company | | 636 Anderson Dr | | | Romeoville | IL | 60446 | |
| SCOTT A DAVIS | | 1812 W KIRB AVE | | | CHAMPAIGN | IL | 61821 | |
| Scott B Turucz | | 2116 Suffolk Ave | | | Westchester | IL | 60154 | |
| SCOTT B TURUCZ | | 2116 SUFFOLK AVE | | | WESTCHESTER | IL | 60154 | |
| Scott R Wolfrum | | 1906 E Indiana St | | | Wheaton | IL | 60187 | |
| SCOTT S VANDRIEST | | 701 HENRY ST | | | WAUNAKEE | WI | 53597 | |
| Scottwood Floral | | 100 N Walnut St | | | Eureka | IL | 61530 0000 | |
| Scoville Block Number One | | 120 N Oak Pk Ste 202 | | | Oak Park | IL | 60301 | |
| SDC | | 835 Hanover St Suite 305 | | | Manchester | NH | 03104 5401 | |
| Sead Ajrulah | | 4915 North Whipple | | | Chicago | IL | 60625 | |
| Seaway Bank | | 645 East 87th St | | | Chicago | IL | 60619 | |
| Secretary of State | | 107 North Main ST | | | Concord | NH | 03301 4989 | |
| Secretary of State | | 180 State Office Building | | | St. Paul | MN | 55155 | |
| Secretary of State | | Dept of Business Services | | | Springfield | IL | 62756 | |
| Secretary of State | | PO Box 5513 | | | Bismarck | ND | 58506 | |
| Secretary of State | | PO Box 1366 | | | Jefferson City | MO | 65102 | |
| Secretary of the Commonwealth | | One Ashburton Place | | | Boston | MA | 02108 1512 | |
| Seehausens Crete | | 1373 Main St | | | Crete | IL | 60417 0000 | |
| Seehausens Frankfort | | 6785 N Lagrange Rd | | | Frankfort | IL | 60423 0000 | |
| Seehausens Peotone | | 312 S Harlem Ave | | | Peotone | IL | 60468 0000 | |
| SEHAR A QADRI | | 2911 W CHASE AVE | | | CHICAGO | IL | 60645 | |
| Seidlers Hallmark | | 1941 S Main St | | | Morton | IL | 61550 0000 | |
| Semco Energy | | PO Box 79001 | | | Detroit | MI | 48279 1722 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Semco Energy Gas Company | | Semco Energy Inc | | | Detroit | MI | 48279 1722 | |
| SEMINOLE COUNTY | | WATER  SEWER UTILITY | PO BOX 958443 | | LAKE MARY | FL | 32795 8443 | |
| Seminole County | | Water & Sewer Utility | PO Box 958443 | | Lake Mary | FL | 32795 8443 | |
| Semsudin Dzeko | | 4411 N Francisco Ave Apt 2 | | | Chicago | IL | 60625 | |
| Send Order Recap | | 1117 Dorchester Ln | | | Bartlett | IL | 60103 | |
| Seneca N Alvarez | | 2400 S Spaulding | | | Chicago | IL | 60623 | |
| Senon Falcon Jr | | 1900 West Huron | | | Chicago | IL | 60622 | |
| SENON FALCON JR | | 1900 WEST HURON | | | CHICAGO | IL | 60622 | |
| Serena A Ruiz | | 1330 173Rd St | | | Hammond | IN | 46324 | |
| Serifa Huskic | | 5855 North Sheridan 9 K | | | Chicago | IL | 60660 | |
| Service Employees Union Local 1 SEIU Affiliated with AFL CIO CLC | | Marvin Gittler, Susan Brannigan, Esq. | Asher, Gittler, Greenfield & DAlba Ltd. | 200 West Jackson Blvd Suite 1900 | Chicago | IL | 60606 | |
| Service Employees Union Local 1 SEIU Affiliated with AFL CIO CLC | | Marvin Gittler  Susan Brannigan  Esq. | Asher  Gittler  Greenfield & D Alba Ltd. | 200 West Jackson Blvd Suite 1900 | Chicago | IL | 60606 | |
| SETH A FENTON | | 522 SPRUCE ST | | | OLIVET | MI | 49076 | |
| Seton Identification Products | | PO Box 819 | | | Branford | CT | 06405 | |
| Seton Identification Products | | PO Box 95904 | | | Chicago | IL | 60694 5904 | |
| SFI GRAPHIC  FULFILLMENT SRV | | PO Box 241B | | | NORFOLK | VA | 23501 | |
| Sfi Graphic & Fulfillment Srv | | PO Box 241B | | | Norfolk | VA | 23501 | |
| SHAEONDA M PHARR | | 2901 S MICHIGAN | | | CHICAGO | IL | 60616 | |
| Shaker Advertising Agency Inc | | PO Box 3309 | | | Oak Park | IL | 60303 | |
| Shakita D Carter | | 7509 South Yates | | | Chicago | IL | 60649 | |
| Shankman Associates | | 34050 Solon Rd | | | Solon | OH | 44139 | |
| SHANNON M EWING | | 2008 W LINCOLN BOX 497 | | | MERRILLVILLE | IN | 46410 | |
| SHANNON M PHILLIPS | | 22 W 381 HACKBERY DR | | | GLEN ELLYN | IL | 60132 | |
| SHARA L GREER | | 55 N ARBOR TAIL RD APT 411 | | | PARK FOREST | IL | 60466 2678 | |
| SHARELLE L SZWAACKI | | 11 BURGESS RD | | | GENEVA | IL | 60134 | |
| Shari A Boren | | 6109 W 135Th Pl | | | Cedar Lake | IN | 46303 | |
| Sharlene M Kraklau | | 1907 South 4Th St | | | Rockford | IL | 61104 | |
| SHARON A ALLISON | | 7246 SOUTH AVE | | | SCOTTS | MI | 49088 | |
| Sharon C Martin | | 10293 Dice Rd | | | Freeland | MI | 48623 | |
| Sharon K Minneci | | 1628 Mandel | | | Westchester | IL | 60154 | |
| SHARON L BULL | | P O BOX 473 | | | PORT BYRON | IL | 61275 | |
| Sharon L Loesch | | 39330 Emmaus | | | Beach Park | IL | 60099 | |
| SHARON L PISANO | | 2225 N 73RD COURT | | | ELMWOOD PARK | IL | 60707 | |
| Sharon L Pisano | | 2225 N 73Rd Crt | | | Elmwood Park | IL | 60707 | |
| SHARON L REINHEIMER | | 7025 WEST 113TH PLACE | | | WORTH | IL | 60482 | |
| SHARON M JONES | | 1004 W HOME AVE | | | HOBART | IN | 46342 | |
| SHAUN M NAWROCKI | | 1124 KEATING DR | | | ARLINGTON HEIGHTS | IL | 60005 | |
| Shawn A Stange | | 3701 22nd Ave | | | Sterling | IL | 61081 | |
| SHAWN L BARRETT | | 421 8TH AVE NORTH APT 8 | | | ST  CLOUD | MN | 56303 | |
| Sheena K Shorkey | | 809 Vermont View Dr | | | Watervliet | NY | 12189 | |
| Sheila Huggins | | 6628 S Langley 1St Fl | | | Chicago | IL | 60637 | |
| Sheila Huggins | | 6628 S Langley 1St Fl | | | Chicago | IL | 60637 | |
| Shelby Hurd | | 7938 S Muskegon | | | Chicago | IL | 60617 | |
| SHELLEY L LIPPERT | | 2220 E DIVIDE AVE APT 5 | | | BISMARCK | ND | 58554 | |
| Shellie A Winterland | | 14848 Clover Ln | | | South Beloit | IL | 61080 | |
| SHELLY A CARR | | 1201 ILLINOIS AVE | | | ST  CHARLES | IL | 60174 | |
| Shelly L Saunders | | 311 Galvin Pkwy | | | Harvard | IL | 60033 | |
| Shelly L Schneider | | 409 Birchwood Dr | | | Bismark | ND | 58504 | |
| SHENITA EDWARDS | | 3520 173ST | | | HAMMOND | IN | 46323 | |
| Shepherd G Pryor IV | | Management Consultant | 1137 West Jackson Blvd | | Chicago | IL | 60607 | |
| Shepherds Window Cleaning | | 1000 Berkley Rd | | | Lafayette | IN | 47904 | |
| SHERI A DEHOYOS | | 46344 ORCHID RD | | | SOUTH BEND | IN | 46619 | |
| Sheri L Cosman | | 21500 Burr Oak Rd | | | Harvard | IL | 60033 | |
| Sheri L Hurdle | | 1717 West 85Th St | | | Chicago | IL | 60620 | |
| SHERI L HURDLE | | 1717 WEST 85TH ST | | | CHICAGO | IL | 60620 | |
| SHERRI B MILLER | | 2262 14TH AVE | | | NORTH RIVERSIDE | IL | 60546 | |
| SHERRI L FORSHEE | | 804 W JACKSON | | | ABINGDON | IL | 61410 | |
| Sherron E Hawkins Standifer | | 5236 S Drexel 1W | | | Chicago | IL | 60615 | |
| Sherronda P Booker | | 5334 S Paulina | | | Chicago | IL | 60609 | |
| Sherry A Lee | | 410 Grant Ave | | | Joliet | IL | 60433 | |
| Sherry C Reyes | | 3634 South Hamilton | | | Chicago | IL | 60609 | |
| Sherry C Reyes | | 3634 South Hamilton | | | Chicago | IL | 60609 | |
| Sherry E Comstock | | 342 Red Chald Rd | | | Erin | NY | 14838 | |
| Sherway Gardens | | 25 The West Mall Box 147 | | | Etobicoke | ONT | M9C 1B8 | Canada |
| SHERYL L MCGRATH | | 9033 S NASHVILLE | | | OAK LAWN | IL | 60453 | |
| Sheryl L Noe | | 2214 Brent Ct | | | Schaumburg | IL | 60194 | |
| SHERYL L NOE | | 2214 BRENT CT | | | SCHAUMBURG | IL | 60194 | |
| SHIRA L MOSBY | | 515 PkER AVE | | | AURORA | IL | 60505 | |
| SHIRA O ZIDER | | 16 AUBURN CT | | | VERNON HILLS | IL | 60061 | |
| Shirley A Benedict | | 34058 Gale St | | | Livonia | MI | 48152 | |
| Shirley A Benedict | | 34058 Gable St | | | Livonia | MI | 48152 | |
| Shirley A Jones | | 3428 Guion Rd | | | Indianapolis | IN | 46222 | |
| SHIRLEY A NEDDER | | 58 FARM ST | | | CANTON | MA | 02021 | |
| Shirley A Windon | | 7526 S Vernon | | | Chicago | IL | 60619 | |
| Shirley D Pintado | | 3752 North Central Pk Ave | | | Chicago | IL | 60618 | |
| Shirley Dandurand | | 3514 Thistle Valley Ln | | | Bartlett | TN | 38135 | |
| Shirley E Sibal | | 943 North Lincoln | | | Addison | IL | 60101 | |
| SHIRLEY J BOHRER | | 1359 FRENCH RD 5 | | | DEPEW | NY | 14043 | |
| Shirley J Taylor | | 5043 West Jackson Unit B | | | Chicago | IL | 60644 | |
| SHIRLEY M BASSETT | | 45346 NORTH AVE | | | MACOMB | MI | 48042 | |
| Shirley M Headlee | | 201 Springdale Ln | | | Bloomingdale | IL | 60108 | |
| Shirley M Johnson | | 1743 Wilson Ave | | | Saint Paul | MN | 55106 | |
| SHIRLEY M SMOOT | | 19619 NORTH 1970 EAST RD | | | DANVILLE | IL | 61834 | |
| SHIRLEY M WALTERS | | 13 REGENCY COURT | | | BELLVILLE | IL | 62223 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shirley M Walters | | 13 Regency Crt | | | Bellville | IL | 62223 | |
| Shirley M Whitehead | | 2212 Fairview | | | Freeport | IL | 61032 | |
| Shirley Nunamaker | | 4 Larkspur Ct | | | Saint Charles | MO | 63301 | |
| Shirts Our Business Ltd | | 4949 N Western Ave | | | Chicago | IL | 60625 | |
| Shnasha L Jenkins | | 5471 W Division Apt 2 | | | Chicago | IL | 60651 | |
| Shoes For Crews Inc | | 1400 Centrepark Blvd Ste 310 | | | West Palm Beach | FL | 33401 | |
| Shondra E Watson | | 9225 S May | | | Chicago | IL | 60620 | |
| Shoppers World Brampton | | 499 Main Street South | | | Brampton | ONT | L6Y 1N7 | Canada |
| Shoppes At Two River Plaza | | 321 N Clark St Ste 900 | | | Chicago | IL | 60610 | |
| Shoppingtown Mall LLC | | c o Thomas W Daniels Esq | Francis L Gorman III Esq | 1265 Scottsville Road | Rochester | NY | 14624 | |
| Shoppingtown Mall LLC | | Francis L Gorman III Esq | 1265 Scottsville Road | | Rochester | NY | 14624 | |
| Shoppingtown Mall LLC | | Francis L Gorman III Esq | 1265 Scottsville Road | | Rochester | NY | 14624 | |
| Shoppingtown Mall LLC | | PO BOX 8000 | | | Buffalo | NY | 14267 | |
| Shoppingtown Mall LLC | | PO Box 8000 Department 986 | | | Buffalo | NY | 14267 | |
| Shoppingtown Mall LP | | 1265 Scottsville Rd | | | Rochester | NY | 14624 | |
| Shore Training Center | | 8035 Austin Ave | | | Morton Grove | IL | 60053 | |
| SHWETA CHAWLA | | 6434 N MAPLEWOOD | | | CHICAGO | IL | 60645 | |
| Sidney Wells Jr | | 4839 W Ferdinand | | | Chicago | IL | 60644 | |
| SIDNEY WELLS JR | | 4839 W FERDINAND | | | CHICAGO | IL | 60644 | |
| Siemens | | PO Box 99076 | | | Chicago | IL | 60693 9076 | |
| Siemens Business Communica Sys | | 4900 Old Ironsides Dr | | | Santa Clara | CA | 95052 | |
| SIEMENS BUSINESS COMMUNICA SYS | | PO BOX 99076 | | | CHICAGO | IL | 60693 9076 | |
| Sign Man Inc | | 2217 Massachusetts | | | Indianapolis | IN | 46218 | |
| Signal Hills Company II | | 49 Signal Hills | | | West St Paul | MN | 55118 | |
| Signal Hills Company Ii LLP | | PO BOX 17830 | | | St Paul | MN | 55117 | |
| Signal Hills Company Ii LLP | | Fin 41 1753559 | PO Box 17830 | | St Paul | MN | 55117 7830 | |
| SIGNE A THOMAS | | 537 EDGEWOOD Ln | | | ELK GROVE VILLAGE | IL | 60007 | |
| Silvano Reyna | | 2754 South Springfield | | | Chicago | IL | 60623 | |
| Silvestre Arroyo | | 2232 N Menard Ave | | | Chicago | IL | 60639 | |
| Simon De Bartolo GP | | 288 Orland Square | | | Orland Park | IL | 60462 | |
| Simon Debartolo GP | | 115 W Washington St | | | Indianapolis | IN | 46204 | |
| Simon Management | | PO BOX 5636 | | | Indianapolis | IN | 46207 | |
| Simon Management | | PO Box 7066 | | | Indianapolis | IN | 46207 | |
| SIMON MARTINEZ | | 6419 WEST 28TH PLACE | | | BERWYN | IL | 60408 | |
| Simon Mgmt CO | | PO BOX 7033 | | | Indianapolis | IN | 46207 | |
| Simon Prop GP | | 243 BoaRdman Canfield Rd | | | Youngstown | OH | 44512 | |
| Simon Prop GP IL LP | | 115 W Washington St | | | Indianapolis | IN | 46204 | |
| Simon Prop GP IL LP | | PO Box 2004 | Property ID 77 0323 | | Indianapolis | IN | 46255 | |
| Simon Prop GP LP | | 115 W Washington St | | | Indianapolis | IN | 46204 | |
| Simon Prop GP LP | | PO BOX 2004 | Prop ID 77 9060 | | Indianapolis | IN | 46206 | |
| Simon Property GP | | 115 W Washington St | | | Indianapolis | IN | 46204 | |
| Simon Property GP LP | | 1251 US 31 North | | | Greenwood | IN | 46142 | |
| Simon Property GP LP | | PO BOX 2004 | | | Indianapolis | IN | 46255 | |
| Simon Property Group | | 115 W Washington St | | | Indianapolis | IN | 46204 | |
| Simon Property Group | | 60 East Broadway | | | Bloomington | MN | 55425 | |
| Simon Property Group LP | | Attn Ronald M Tucker Esq | 115 West Washington St | | Indianapolis | IN | 46204 | |
| Simon Property Group LP | | Property Id 77 9060 | PO Box 2004 | | Indianapolis | IN | 46206 2004 | |
| SIOBHAN N WILLIAMS | | 3345 169TH ST APT 1 | | | HAMMOND | IN | 46323 | |
| Sirius | | 3458 N Newcastle Ave | | | Chicago | IL | 60634 | |
| Skadden Arps Slate Meagher  Flom LLP | | David D Ammon | Four Times Square | | New York | NY | 10036 | |
| Skadden Arps Slate Meagher and Flom LLP | | George N Panagakis | Chris L Dickerson | 333 West Wacker Dr Ste 2100 | Chicago | IL | 60606 | |
| SMITH TREE  LANDSCPE SRVC INC | | 6270 W GRAND RIVER AVE | | | LANSING | MI | 48906 | |
| Smith Tree & Landscpe Srvc Inc | | 6270 W Grand River Ave | | | Lansing | MI | 48906 | |
| Smurfit Image PAC | | 2070 Hadwen Rd | | | Mississauga | ON | L5K 2C9 | Canada |
| SOCORRO MENDEZ | | 1905 SOUTH 49TH COURT | | | CICERO | IL | 60650 | |
| Socorro Mendez | | 1905 South 49Th Crt | | | Cicero | IL | 60650 | |
| Socorro Ramirez | | 1635 West Wabansia | | | Chicago | IL | 60622 | |
| Sodexho Inc Naii | | 2600 S River Rd | | | Des Plaines | IL | 60018 | |
| Sodexho Inc Northern Trust Ban | | 50 S La Salle St Floor B5 | | | Chicago | IL | 60603 | |
| Sodexho Inc West Group | | 610 Opperman Dr Unit 22 55555 001 | | | Eagan | MN | 55123 | |
| Sodexho Marriott | | 1200 E Algonquin Rd | | | Elk Grove | IL | 60007 0000 | |
| SOGA | | 7240 W Foster Ave | | | Chicago | IL | 60656 | |
| Soga INC Mgmt | | 7240 W Foster Ave | | | Chicago | IL | 60656 | |
| Soltis Family LLC | | C O Jesse E Soltis Manager | 1800 Geneva Club Dr | | Lake Geneva | WI | 53147 | |
| Soltis Family LLC | | 1800 Geneva Club Dr | | | Lake Geneva | WI | 53147 | |
| Sonya Ivory | | 8132 S Layfayette Ave | | | Chicago | IL | 60620 | |
| SONYA IVORY | | 8132 S LAYFAYETTE AVE | | | CHICAGO | IL | 60620 | |
| SOPHIE A GRONSKI | | 2 JACQUELINE COURT | | | LEMONT | IL | 60439 | |
| Sophie A Gronski | | 2 Jacqueline Crt | | | Lemont | IL | 60439 | |
| SOPHIE B WENTZEL | | 1049 CHEEKWOOD CT | | | ELK GROVE | IL | 60007 | |
| Sophie Dugan | | 6715 W Pk Ln | | | Palos Heights | IL | 60463 | |
| Sophie Gogola | | 7913 West 79Th Pl | | | Bridgeview | IL | 60455 | |
| SOPHIE GOGOLA | | 7913 WEST 79TH PLACE | | | BRIDGEVIEW | IL | 60455 | |
| Sophie M Bouchama | | 1933 South Oak Pk Ave | | | Berwyn | IL | 60402 | |
| South Bend Water Works | | PO Box 1714 | | | South Bend | IN | 46634 1714 | |
| South Bend Water Works | | PO Box 1714 | | | Aurora | IL | 60507 2020 | |
| South Centre Mall | | 100 Anderson Rd SE | | | Calgary | Alberta | T2J 3V1 | Canada |
| South County Center | | File 547384 | | | Los Angeles | CA | 90074 | |
| South County Center LLC | | 11601 Wilshire Blvd 12th Fl | | | Los Angeles | CA | 90025 | |
| South County Shoppingtown LLC | | Bank Of America | File 57069 | | Los Angeles | CA | 90074 7069 | |
| South Shore Plaza | | c o Simon Property Group | Attn Legal Collections | 115 W Washington St | Indianapolis | IN | 46204 | |
| South Suburban Hospital | | 17800 Kedzie Ave | | | Hazel Crest | IL | 60429 | |
| Southgate Plaza Inc | | Union Rd & Seneca St | PO Box 148 | | West Seneca | NY | 14224 | |
| Southgate Plaza Inc | | PO BOX 148 | | | West Seneca | NY | 14224 | |
| Southgate Shopping Centre | | 111 Street & 51 Ave | | | Edmonton | Alberta | T6H 4M6 | Canada |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southland Mall | | 2715 Gordon Rd | | Regina | Saskatchewan | | S4S 6H7 | Canada |
| Southpark Mall IL | | c o Simon Property Group | Attn Legal Collections | 115 W Washington Street | Indianapolis | IN | 46204 | |
| Southridge School | | 9221 Johnston St | | | Highland | IN | 46322 | |
| Southtrust Bank | | 1800 2nd St | | | Sarasota | FL | 34236 | |
| Southtrust Bank | | PO Box 2166 | | | Orlando | FL | 32802 | |
| Southwestern Bell | | PO Box 630059 | | | Dallas | TX | 75263 0059 | |
| SOUTHWESTERN BELL | | BANKRUPTCY DEPARTMENT | PO BOX 981268 | | WEST SACREMENTO | CA | 95798 1268 | |
| Sovereign Bank | | 30 Winter St | | | Boston | MA | 02108 | |
| Sovereign Bank | | 75 State St | | | Boston | MA | 02109 | |
| Sparkling Spring | | 700 North Deerpath | PO Box 8106 | | Vernon Hills | IL | 8106 | |
| Special Directions | | 4455 N New England Ave | | | Harwood Heights | IL | 60656 | |
| Special Directions | | 4455 N New England Ave | | | Harwood Heights | IL | 60656 | |
| SpeedecopyCom | | 209 Ave Rd | | | Toronto | ON | M5R 2J3 | Canada |
| Spherion Corp | | 2050 Spectrum Blvd | | | Ft Lauderdale | FL | 33567 | |
| Spherion Corporation | | PO Box 100153 | | | Atlanta | GA | 30384 0153 | |
| Spiering Richard | | 728 Crown Court | | | Schaumburg | IL | 60193 | |
| Splendid Chocolates USFunds | | 4810 Jean Talon W Ste 304 | | | Montreal | QC | H4P 2N5 | Canada |
| SPLENDID CHOCOLATESUSFUNDS | | 4810 JEAN TALON W Ste 304 | | | MONTREAL | QC | H4P 2N5 | Canada |
| Spring Hill Mall | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Spring Hill Mall LLC | c o Michael Chimitris Esq | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Spring Hill Mall Partnership | | Sds 12 1694 | PO Box 86 | | Minneapolis | MN | 55486 1694 | |
| Spring Hill Mall Ptr | | PO BOX 86 | SDS 12 1694 | | Minneapolis | MN | 55486 | |
| Sprint | | | | | | | | |
| SPRINT | | PO BOX 30723 | | | TAMPA | FL | 33630 0723 | |
| Sprint | | PO Box 650338 | | | Dallas | TX | 75265 0338 | |
| Sprint 606801206 | | PO Box 88026 | | | Chicago | IL | 60680 1206 | |
| Sprint Local | | PO Box 30723 | 352 237 3003 227 | | Tampa | FL | 33630 | |
| SPSS | | 233 South Wacker Dr 11th Fl | | | Chicago | IL | 60606 6307 | |
| Square One Mall | | c o Simon Property Group | Attn Legal Collections | 115 W Washington St | Indianapolis | IN | 46204 | |
| SR  J CUSTOMER CARE CALL CTR | | 611 ACADEMY RD | | | WINNIPEG | MB | R3N0E8 | Canada |
| Sr & J Customer Care Call Ctr | | 611 Academy Rd | | | Winnipeg | MB | R3N0E8 | Canada |
| SSB – TRUST CUSTODY | | ED CHANEY | 2 HERITAGE DR | | NORTH QUINCY | MA | 02171 | |
| St Clair Pakwell | | 3633 Old Colony Rd | | | Kalamazoo | MI | 49008 | |
| St Clair Pakwell | | 120 25Th Ave | | | Bellwood | IL | 60104 | |
| St Clair Pakwell | | 96757 Collections Center Dr | | | Chicago | IL | 60693 | |
| St Clair Square | | 2030 Hamilton PLACE Ste 500 | | | Chattanooga | TN | 37421 | |
| St Clair Square Limited Partnership by CBL & Associates Management Inc managing agent | | Gary L Roddy Senior Director of Collections | CBL & Assoc Mgmt Inc CBL Center Ste 500 | 2030 Hamilton Place Blvd | Chattanooga | TN | 37421-6000 | |
| St Cloud Mall LLC | c o Michael Chimitris Esq | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| St Eulalia School | | 815 Lexington St | | | Maywood | IL | 60153 | |
| St James Campus Olympia Field | | 20201 Crawford Ave | | | Olympia Fields | IL | 60461 | |
| St James Hospital | | 1423 Chicago Rd | | | Chicago Heights | IL | 60411 | |
| St John Brebeuf Certificate Pr | | 8307 N Harlem Ave | | | Niles | IL | 60714 | |
| St John Of | | 708 51St St | | | Western Springs | IL | 60558 | |
| St Johns Bank & Trust Company | | 2897 Hwy K | | | O Fallon | MO | 63366 | |
| St Joseph MI | | 700 Bl8d St | | | St Joseph | MI | 49085 | |
| St Joseph MI | | 700 BroadSt | | | St Joseph | MI | 49085 | |
| St Louis County Library | | 1640 S Lindberg Blvd | | | St Louis | MO | 63131 | |
| ST Louis West Joint Venture | | PO BOX 630675 | | | Cincinnati | OH | 45263 | |
| St Mary Of The Angels Restora | | 1850 N Hermitage | | | Chicago | IL | 60622 | |
| St Vital Centre | | 1225 St Marys Rd Store B 7 | | | Winnipeg | Manitoba | R3M 5E3 | Canada |
| STACEY L TEIG | | 1524 26TH ST SOUTH EAST | | | CEDAR RAPIDS | IA | 52403 | |
| Stacey M Wolf | | 4781 Glen Lodge | | | Mentor | OH | 44060 | |
| STACY E STUDDARD | | 1716 FORREST BLVD | | | ST  CHARLES | IL | 60174 | |
| STACY L DEES | | 1115 ELSTON ST | | | MICHIGAN CITY | IN | 46360 | |
| Stacy L Florenz | | 27 Merritt Pl | | | New Hartford | NY | 13413 | |
| STACY L FLORENZ | | 27 MERRITT PLACE | | | NEW HARTFORD | NY | 13413 | |
| STACY L FLORENZ | | 27 MERRITT PLACE | | | NEW HARTFORD | NY | 13413 | |
| STACY R LEIST | | 1400 GANDY BLVD UNIT 309 | | | ST PETERSBURG | FL | 33702 | |
| Stan Pranckus | | 2207 W Ash St | | | La Porte | IN | 46350 | |
| Standard Federal | | 2600 West Big Beaver Rd | | | Troy | MI | 48084 | |
| Standard Parking | | 50 South Main Box 128 | | | Salt Lake City | UT | 84144 | |
| Stanislawa T Gliwiak | | 3818 West 46Th St | | | Chicago | IL | 60632 | |
| STANLEY HALLOM | | 614 S 3RD AVE | | | MAYWOOD | IL | 60153 | |
| Star A&J Disposal Service | | 20 South St | 11 14757 1 | | Park Forest | IL | 60466 1291 | |
| Star A&J Disposal Service | | 20 South St | 11 14757 1 | | Park Forest | IL | 60466 1291 | |
| Star Disposal | | 20 S St | | | Park Forest | IL | 60466 | |
| State Corporation Commission | | Clerks Office | PO Box 85022 | | Richmond | VA | 23261 | |
| State of California Employment Development | | PO Box 826288 | | | Sacramento | CA | 94230 | |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State Of New Hampshire Uc | | 32 South Main St | | | Concord | NH | 03301 | |
| State of New Jersey Division of Taxation Gross Income Tax | | PO Box 248 | | | Trenton | NJ | 08646 | |
| State of New Jersey Sales and Use Tax | | PO Box 999 | | | Trenton | NJ | 08646 | |
| State of Wisconsin Dept of Revenue | | PO Box 8977 | | | Madison | WI | 53708 | |
| STATE ST BANK AND TRUST COMPANY | | JOSEPH J  CALLAHAN | GLOBAL CORPORATE ACTION UNIT JAB SNW | 1776 HERITAGE DR | NORTH QUINCY | MA | 02171 | |
| STEFANIE K MESZAROS | | 4100 E HEAR AVE | | | ROSEDALE | IN | 47874 | |
| STEHPANIE M VANSCYOC | | 20457 SIENA | | | LAKE VILLA | IL | 60046 | |
| Steiner Electric Company | | 1250 Toohy Ave | | | Elk Grove Village | IL | 60007 | |
| Stella Janowiak | | 7527 South Long | | | Burbank | IL | 60459 | |
| STELLA SURIANO | | 128 B FAIRLANE COURT | | | BLOOMINGDALE | IL | 60108 | |
| Stella Suriano | | 128 B FairLn Crt | | | Bloomingdale | IL | 60108 | |
| STEPHANIE L WAGNER | | 183 POWER Ln | | | ROCHESTER | NY | 14624 | |
| STEPHAINE M TURNER | | 740 HALL AVE | | | ST  PAUL | MN | 55107 | |
| STEPHANIE A AUBERT | | 19 HASSELBROOK RD | | | NASHUA | NH | 03060 | |
| Stephanie A Keeling | | 2 Swan Rd | | | Saugus | MA | 01906 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE A MANOLA | | 19 W 520 STONEMILL | | | ADDISON | IL | 60101 | |
| Stephanie A Van Cardo | | 17 Foxhunt Dr | | | Chesterfield | MO | 63017 | |
| STEPHANIE B PERSONS | | 151 Newcomb St | | | ROCHESTER | NY | 146093413 | |
| STEPHANIE L CROOKS | | 2718 N DECHMAN AVE | | | PEORIA | IL | 61603 | |
| STEPHANIE L RATHMANN | | 1924 FLINTSHIRE DR | | | SCHAUMBURG | IL | 60194 | |
| STEPHANIE M KOEHLER | | 6429 LYNBROOK DR | | | ST LOUIS | MO | 63123 | |
| STEPHANIE M RYLL | | 4928 COLE RD | | | SAGINAW | MI | 48601 | |
| STEPHANIE N ABBOTT | | 3310 CHICK CHARNET DR | | | ROCKFORD | IL | 61109 | |
| Stephanie N Horn | | 167 Smith Creek Rd | | | Warrenton | MO | 63383 | |
| STEPHANIE P MUTING | | 9136 S RICHMOND | | | EVERGREEN PARK | IL | 60805 | |
| STEPHANIE R PENCE | | 6N734 GATES AVE | | | ITASCA | IL | 60143 | |
| Stephen Murphy | | 4737 W Warwick | | | Chicago | IL | 60641 | |
| STEPHEN P MCDONAGH | | 3844 N TROY | | | CHICAGO | IL | 60618 | |
| Stephen Rex | | 1111 E Washington Blvd | | | Lombard | IL | 60148 | |
| STEVE A MONREAL | | 4805 S La Crosse Ave | | | Chicago | IL | 60638-2118 | |
| Steve Cotanch | | 729 Blenheim Dr | | | Raleigh | NC | 27612 | |
| Steve Cyrier | | 4692 Middlebrook Rd Apt B | | | Orlando | FL | 32811 | |
| STEVE D SMITH | | 27 BROOK SHIRE GREEN | | | BLOOMINGTON | IL | 61704 | |
| STEVEN A JACOBI | | 608 N HIGHVIEW | | | ADDISON | IL | 60101 | |
| STEVEN D SABEL | | 5654 N KOSTNER | | | CHICAGO | IL | 60646 | |
| STEVEN J ROTH | | 7045 N MONON | | | CHICAGO | IL | 60646 | |
| Steven R Paulick | | 7500 Elmhurst Lot 335 | | | Des Plaines | IL | 60018 | |
| STEVEN RYAN | | 2803 S LOWE AVE 1 F | | | CHICAGO | IL | 60616 | |
| Steven Ryan | | 2803 S Lowe Ave 1F | | | Chicago | IL | 60616 | |
| Stone Rd Mall | | 435 Stone Rd & Hwy 6 | | | Guelph | ONT | N1G 2X6 | Canada |
| Strack & Van Til Supermarket | | 9632 Cline Avenue | | | Highland | IN | 46322 0000 | |
| Stratford Square L P | | By General Growth Management Inc Agent | c o Michael Chimitris Esq | 110 N Wacker Drive | Chicago | IL | 60606 | |
| Stratford Square Ltd Partnership | | C O Stratford Square | PO Box 93277 | | Chicago | IL | 60673 | |
| Stratford Square LTD Ptr | | PO BOX 93277 | | | Chicago | IL | 60673 | |
| Subcon Industries | | 10 N Beach St | | | Lagrange | IL | 60525 | |
| SUE A SIMPSON | | 9910 WINDEMERE CT | | | DAVISON | MI | 48423 | |
| Sue Cox | | 830 North Milton | | | Springfield | IL | 62702 | |
| Sue R Iaquinto | | 3119 21St Ave So | | | Minneaolpis | MN | 55407 | |
| Sues Longstems | | 30 Judge St | | | North Attleboro | MA | 02760 | |
| SUKRIJA FEJZULI | | 3151 W ARGYLE | | | CHICAGO | IL | 60625 | |
| Sullivans On The Square | | 128 E Side Square | East Side Square | | Carlinville | IL | 62626 0000 | |
| SUMMER R SCOTT | | 2005 WILLOW RD | | | URBANA | IL | 61801 | |
| Summit Cold Storage Inc | | 5450 S Center Ave | | | Summit | IL | 60501 | |
| Sun Family Drug Center | | 548 Devon | Dba Elk Grove Phcy | | Elk Grove Village | IL | 60007 0000 | |
| SUNCOAST FIRE SAFETY | | PO BOX 3499 | | | SARASOTA | FL | 34230 3499 | |
| Suncoast Fire & Safety | | PO Box 3499 | | | Sarasota | FL | 34230 3499 | |
| Sunnyside Mall | | 1595 Bedford Highway | | Bedford | Nova Scotia | | B4A 3Y4 | Canada |
| Suntrust Bank | | PO Box 622227 | | | Orlando | FL | 32862 | |
| Superior Car And Truck Repair | | 265 N Western Ave | | | Chicago | IL | 60612 | |
| Superior Nut & Candy Inc | Superior Nut & Candy Co Inc | Anthony Mastrangelo | 1111 W 40th St | | Chicago | IL | 60609 | |
| Superior Nut And Candy | | Distributing Company Inc | 1111 West 40Th St | | Chicago | IL | 60609 | |
| SUPERIOR NUT AND CANDY | | Richard Slayton | 1111 WEST 40TH St | | CHICAGO | IL | 60609 | |
| Superior Special Services Inc | | PO Box 367 | | | Germantown | WI | 53022-0367 | |
| Susan A Cedro | | 1409 East 36Th Rural Route 2 | | | Sterling | IL | 61081 | |
| Susan C Dicks | | 23000 Pine Valley Dr | | | Frankfort | IL | 60423 | |
| Susan E Brilbeck | | 309 James Ave | | | Rockford | IL | 61107 | |
| SUSAN E LAMBERTON | | 19 BLANDFORD Ln | | | FAIRPORT | NY | 14450 | |
| Susan E Obrien | | 1906 Storrs Ave | | | Utica | NY | 13501 | |
| SUSAN E TUEY | | 319 LAUDENBACH COURT 208 | | | ST. CLOUD | MN | 56301 | |
| Susan E Tuey | | 319 Laudenbach Crt 208 | | | St. Cloud | MN | 56301 | |
| SUSAN G CARUGATI | | 1319 RICHMOND ST | | | JOLIET | IL | 60435 | |
| SUSAN I SIMMS | | 73 FOX CREEK CT | | | MORTON | IL | 61550 | |
| SUSAN K CHRISTIAN | | 294 NORTH SIXTH AVE | | | KANKAKEE | IL | 60901 | |
| Susan K Poganski | | 1101 Marlowe Pl | | | Vernon Hills | IL | 60061 | |
| SUSAN K POGANSKI | | 1101 MARLOWE PLACE | | | VERNON HILLS | IL | 60061 | |
| Susan K Poganski | | 1101 Marlowe Place | | | Vernon Hills | IL | 60061 | |
| Susan K Poganski | | 1101 Marlowe Place | | | Vernon Hills | IL | 60061 | |
| SUSAN L DOCKUS | | 6352 GREENE RD | | | WOODRIDGE | IL | 60517 | |
| SUSAN L DORNAN | | 1820 ARBOR Ln 113 | | | CREAST HILL | IL | 60435 | |
| Susan L Goreczny | | 5147 South Merrimac | | | Chicago | IL | 60638 | |
| SUSAN L PTASINSKI TEMPEL | | 6134 S RUTHERFORD | | | CHICAGO | IL | 60638 | |
| Susan L PtasinskiTempel | | 6134 S Rutherford | | | Chicago | IL | 60638 | |
| SUSAN M KARAS | | 264 E ARMITAGE | | | NORTHLAKE | IL | 60164 | |
| Susan M Smith | | 804 Lake Hurst Ave | | | National Park | NJ | 08063 | |
| SUSAN M TOMASELLI | | 7441 W ISHAM | | | CHICAGO | IL | 60631 | |
| Susan R Magawa | | 158 Mac Arthur Dr 5322 | | | Willowbrook | IL | 60514 | |
| Susan Setteducato | | 1239 74Th St 2R | | | Brooklyn | NY | 11228 | |
| Susana Hernandez | | 2430 South Bell | | | Chicago | IL | 60616 | |
| Susana R Aries | | 1769 Lexington Ave Pmb160 | | | Roseville | MN | 55113 | |
| Susuan K Poganski | | | | | | | | |
| SUZANNE D KENNEDY | | 3508 ARBOR Ln | | | MINNETONKA | MN | 55305 | |
| SUZANNE E NIEMAN | | 340 CAPAC | | | ALLENTON | MI | 48002 | |
| SUZANNE L SCHULZ | | 7739 PARTRIDGE RD | | | INDIANAPOLIS | IN | 46227 | |
| Suzanne M Gori | | 234 River Meadow Dr | | | Rochester | NY | 14623 | |
| SUZANNE M MORAND | | 1506 TOPP LN 3 | | | GLENVIEW | IL | 60025 | |
| SUZANNE SCHOCK | | 5003 PISTAKEE DR | | | MCHENRY | IL | 60050 | |
| SUZANNE T HICKOX | | 265 NORTHBURY COURT | | | SCHAUMBURG | IL | 60193 | |
| Suzanne T Hickox | | 265 Northbury Crt | | | Schaumburg | IL | 60193 | |
| Svigos Asset Management | | 272 East Deerpath Ste 236 | | | Lake Forest | IL | 60045 | |
| SW WORLDVIEW INC | | June Pk | 333 N MICHIGAN Ave Ste 1117 | | CHICAGO | IL | 60601 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sw Worldview Inc | | 333 N Michigan Ave Ste 1117 | | | Chicago | IL | 60601 | |
| Sweet Candy Co | | PO Box 22450 | | | Salt Lake City | UT | 84122 | |
| SWISS AMERICAN SECURITIES INC | | GLENN PIZER | 12 EAST 49TH ST 41ST  FL | | NEW YORK | NY | 10017 | |
| Sylvia E Stelmachowski | | 276 Redwood Ave | | | Elk Grove Village | IL | 60007 | |
| Sylvia E Stelmachowski | | 276 Redwood Ave | | | Elk Grove Village | IL | 60007 | |
| SYLVIA M DUDEK | | 22457 HAMPTON COURT | | | FARMINGTON HILLS | MI | 48335 | |
| Sylvia M Dudek | | 22457 Hampton Crt | | | Farmington Hills | MI | 48335 | |
| SYLVIA M HONDRAS | | 21233 S KAITLIN COURT | | | MATTESON | IL | 60443 | |
| Sylvia M Hondras | | 21233 S Kaitlin Crt | | | Matteson | IL | 60443 | |
| Sylvia Zavala | | 6117 South Mozart Ave | | | Chicago | IL | 60629 | |
| Sysco Food Services St Louis | | 3850 Mueller Rd | | | St Charles | MD | 63301 | |
| Sysco Food Services St Louis | | PO Box 60083 | | | St Lous | MO | 63160 0083 | |
| T  C Group | | 3090 Colt Rd | | | Springfield | IL | 62707 | |
| Tal Mar | | 4632 W 138Th St | | | Crestwood | IL | 60445 | |
| Talisman Brookdale LLC | | Fleet National Bank | PO Box 99807 | | Chicago | IL | 60690 7607 | |
| Talisman Brookdale LLC Fleet Bank | | PO BOX 99807 | | | Chicago | IL | 60690 | |
| Talx Corporation | | 135 S Lasalle Dept 3065 | | | Chicago | IL | 60674 3065 | |
| TALX CORPORATION | | PO BOX 654 | | | ROSEMONT | IL | 60018 | |
| TAMARA A BOGUSH | | 1610 B ROLLING GLEN DR | | | BOOTHWYN | PA | 19061 | |
| Tamara J Cornwell | | 875 East Michigan Lot 27 | | | Marshall | MI | 49068 | |
| Tamara L Paliokaitis | | 1N232 Fanchon | | | Wheaton | IL | 60188 | |
| TAMARA LAZAREVA | | 1377 BRANCHWOOD CIRCLE APT 203 | | | NAPERVILLE | IL | 60563 | |
| Tamekia D Hall | | 566 N Lockwood | | | Chicago | IL | 60644 | |
| TAMIA K HAWKINS | | 410 E BOWEN APT 408 APT 408 | | | CHICAGO | IL | 60654 | |
| Tamia K Hawkins | | 410 E Bowen Apt408 | | | Chicago | IL | 60654 | |
| TAMMY ASIOURAS | | 9128 CLAIRMONT COURT | | | ORLAND PARK | IL | 60462 | |
| TAMMY F RAMTHUN | | 1101 SPRINGCREEK RD S APT 2 | | | NORTHFIELD | MN | 55057 | |
| TAMMY L PETSCH | | 171 BROOKSIDE MANOR | | | GOSHEN | IN | 46526 | |
| TAMMY L POTTER | | 1488 BERTA | | | CREST HILL | IL | 60435 | |
| Tammy L Sotak | | 7924 Taney Pl | | | Merrillville | IN | 46410 | |
| TAMMY L SOTAK | | 7924 TANEY PL | | | MERRILLVILLE | IN | 46410 | |
| Tammy M Whitaker | | 1305 Vine St | | | Danville | IL | 61834 | |
| TAMMY M WHITAKER | | 1305 VINE ST | | | DANVILLE | IL | 61834 | |
| Tammy S Reed | | 5209 W Alexander Pl | | | Oak Lawn | IL | 60453 | |
| TAMMY S REED | | 5209 W ALEXANDER PLACE | | | OAK LAWN | IL | 60453 | |
| Tanesa N Johnson | | 6200 S Cottage Grove 2E | | | Chicago | IL | 60637 | |
| TANYA ALCOCER | | 9021 FEDERAL CT | | | DES PLAINS | IL | 60016 | |
| Tanya B Ferrell | | 1133 N Ohio St | | | Aurora | IL | 60506 | |
| Tanya M Leinard | | 27645 Bishop Pk Dr 415 No | | | Willoughby Hills | OH | 44092 | |
| Tap Trucking | | PO Box 337 | | | Addison | IL | 60101 | |
| TARA A MOREY | | 444 MARQUETTE AVE | | | CARY | IL | 60013 | |
| TARA J NELSON | | 2427 ARLETH ST | | | TERRE HAUTE | IN | 47802 | |
| TARNESHA L WILLIAMS | | 408 E MICHIGAN 1 | | | URBANA | IL | 61801 | |
| Tarpey Pharmacy | | 4754 W Peterson | | | Chicago | IL | 60646 0000 | |
| TARYL L ZABELNY | | 99 CORNING Pk | | | WEBSTER | NY | 14580 | |
| Tatiana C Jones | | 10527 S Lasalle | | | Chicago | IL | 60628 | |
| TATIANA V BULAT | | 14 S MIDVALE BLVD | | | MADISON | WI | 53705 | |
| Taubman | | PO BOX 200 | | | Bloomfield Hills | MI | 48303 | |
| TAUSHA M HOWARD | | 4231 E SAN FRANCISCO AVE | | | ST  LOUIS | MO | 63115 | |
| Tax Collector Marion County | | PO Box 970 | | | Ocala | FL | 33478 | |
| TAX COLLECTOR MARION COUNTY | | PO Box 970 | | | OCALA | FL | 33478 0970 | |
| TAX COLLECTOR MARION COUNTY | | PO BOX 970 | | | OCALA | FL | 33478 0970 | |
| Tax Collector Pinellas County | | Attn D Duane Zussy Deputy Tax Rolls | PO Box 2943 | | Clearwater | FL | 33757 2943 | |
| TAYLOR E EHLERS | | 2126 HALLMARK COURT | | | WHEATON | IL | 60187 | |
| TAYLOR N LUBECKE | | 307 N ELA ST | | | BARRINGTON | IL | 60010 | |
| TBS Lemont LLC | | 321 N Clark St Ste 900 | | | Chicago | IL | 60610 | |
| TCF National Bank | | 801 Marquette Ave | | | Minneapolis | MN | 55402 | |
| Tcf National Bank | | 800 Burr Ridge Pkwy | | | Burr Ridge | IL | 60521 | |
| TCF National Bank | | 500 W Joliet Rd | | | Willowbrook | IL | 60527 | |
| Tdc Courtland Leaseco LLC | | 5664 Paysphere Circle | | | Chicago | IL | 60674 | |
| Tds Telecom | | PO Box 620070 | | | Middleton | WI | 53562-0070 | |
| TCF Telecom | | PO Box 620070 | | | Middleton | WI | 53562-0070 | |
| Teachers Retirement System | | 135 S Lasalle Dept 3014 | | | Chicago | IL | 60674 | |
| Tec | | 1778 Payshere Circle | | | Chicago | IL | 60674 | |
| Teco Tampa Electric Company | | PO Box 31318 | 0681 1139081 | | Tampa | FL | 33631 3318 | |
| Teco Tampa Electric Company | | PO Box 31318 | | | Tampa | FL | 33631 3318 | |
| Tecumseh Mall | | 7694 Tecumseh Rd East | | | Windsor | ONT | N8T 1E9 | Canada |
| TED A SHEPHERD | | 803 MCKINLEY Ln | | | HINSDALE | IL | 60521 | |
| TEJASWANI M BHANDIWAD | | 1525 OLD BARN CIRCLE | | | LIBERTYVILLE | IL | 60048 | |
| Telecheck | | 1701 Golf Rd Tower Three Ste 903 | | | Rolling Meadows | IL | 60008 | |
| Teller Levit  Silver Trust PC | | Kevin E Posen | Harold Stotland | 11 East Adams Ste 800 | Chicago | IL | 60603 | |
| Temperatur Equipment Co | | 135 S Lasalle Dept 1778 | | | Chicago | IL | 60674 1778 | |
| Tene Mcneal | | 1941 S Grove Apt 303 | | | Berwyn | IL | 60402 | |
| TERA L KAMBIC | | 418 FAIRBANKS | | | JOLIET | IL | 60432 | |
| Teresa Andreucci | | 3506 166Th St | | | Flushing | NY | 11358 | |
| Teresa Callejas | | 1524 S 49Th Ave | | | Cicero | IL | 60804 | |
| Teresa Chacon | | 14105 S Greenbay Ave | | | Burnham | IL | 60633 | |
| Teresa Hernandez | | 2514 South Avers | | | Chicago | IL | 60623 | |
| TERESA MACIAS | | 1311 S 48TH COURT | | | CICERO | IL | 60804 | |
| Teresa Macias | | 1311 S 48Th Crt | | | Cicero | IL | 60804 | |
| Teresa Marek | | 6552 West Higgins | | | Chicago | IL | 60656 | |
| Teresa Olmos | | 4064 South Francisco | | | Chicago | IL | 60632 | |
| Teresa Syman | | 1005 W Pine Ave | | | Roselle | IL | 60172 | |
| Teresa Vidales | | 2646 North Newcastle | | | Chicago | IL | 60635 | |
| TERI L MOORE | | 1115 11TH ST | | | LASALLE | IL | 61301 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terminix | | PO Box 17167 | | | Memphis | TN | 38187 | |
| Terminix Int | | Attn Teresa Shipe | PO Box 17167 | | Memphis | TN | 38187 | |
| Terre Haute First National Bank | | 3401 S US Hwy 41 | | | Terre Haute | IN | 47802 | |
| Terri J Catalanello | | 346 8Th St | | | Lasalle | IL | 61301 | |
| Terri L Kelly | | 711 E 90Th St Apt 2 | | | Chicago | IL | 60619 | |
| Terri L Kelly | | 711 E 90Th St Apt 2 | | | Chicago | IL | 60619 | |
| TERRY A ZAFIROS | | 1321 CAMPBELL | | | LASALLE | IL | 61301 | |
| TERRY L JOHNSON | | 928 1 2 E 4TH ST | | | DULUTH | MN | 55805 | |
| Terry L Johnson | | 928 12 E 4Th St | | | Duluth | MN | 55805 | |
| TERRY R ROGERS | | 2700 W STARR ST | | | PEORIA | IL | 61605 | |
| TESSA M ROSENER | | 205 MICHIGAN AVE | | | ALTON | IL | 62002 | |
| THE BANK OF NEW YORK BARCLAYS CAPITAL – LONDON | | ROSA MENDEZ | ONE WALL ST | | | | 10286 | |
| The Bedford Park Co Trust Fretter INC | | 28833 Telegraph Rd | | | Southfield | MI | 48034 | |
| The Benedetto Family | | 2218 N Neva Ave | | | Chicago | IL | 60707 | |
| The Chicago Club an Illinois Corporation | Frank T Stover General Manger Assistant Secretary The Chicago Club | 81 East Van Buren St | | | Chicago | IL | 60605 | |
| The Chicago Club Bldg | | 81 E Van Buren St | | | Chicago | IL | 60605 | |
| The Chicago Club Bldg | | 81 E Vanburen St | | | Chicago | IL | 60605 | |
| The Chicago Club INC Brown  Storch Inc | | 100 E Ohio St | | | Chicago | IL | 60611 | |
| The Chicago Club INC Brown & Storch Inc | | 100 E Ohio St | | | Chicago | IL | 60611 | |
| The Dealey Group | | 5944 Luther Ln 404 | | | Dallas | TX | 75225 | |
| The Derson Group | | 332 South Michigan Ave | Accounting Dept Ste 700 | | Chicago | IL | 60604 | |
| The Dorseys | | 536 E Haltern Ave | | | Glendora | CA | 91740 | |
| The Equitable Life Assurance Society of the United States | | c o The Rosedale Center Mall | 10 Rosedale Center | Attn Rollin Hunsicker | Roseville | MN | 55113 | |
| The Galbreath Company | | 500 W Madison Ste 2400 | | | Chicago | IL | 60661 | |
| The Habitat Co Presidential Towers | | 555 W Madison St | | | Chicago | IL | 60606 | |
| The Habitat Company | | Presidential Towers | 575 West Madison St | | Chicago | IL | 60606 | |
| The Habitat Company | | 575 W Madison St | | | Chicago | IL | 60606 | |
| The Harlem Irving Companies INC | | 4104 N Harlem Ave | | | Chicago | IL | 60634 | |
| The Hearn Company | | 101 East Fifth St Ste 2314 | | | St Paul | MN | 55101 | |
| The Heritage at Millennium Park LLC | | co Mesa MPT LLC | 18 28 South Michigan Avenue Ste 700 | | Chicago | IL | 60603 | |
| The Illuminating Company | | PO Box 3638 | | | Akron | OH | 44309 3638 | |
| The Korbakes Bldg | | 909 Ottawa Ln | | | Wilmette | IL | 60091 | |
| The Lions Of Illinois Foundati | | 2814 Dekalb Ave | | | Sycamore | IL | 60178 | |
| The Market Place | | PO Box 23186 | | | Rochester | NY | 14692 | |
| The Marketplace | | c o Thomas W Daniels Esq | Francis L Gorman III Esq | 1265 Scottsville Rd | Rochester | NY | 14624 | |
| The Marketplace | | Dept 990 | PO Box 8000 | | Buffalo | NY | 14267 | |
| The Meg Company | | 25 OrchaRd View Dr | | | Londondery | NH | 03053 | |
| The Mills Bldg Assoc | | PO BOX 4023 | | | Washington | DC | 20042 | |
| The Muller Company | | 6815 Flanders Dr 155 | | | San Diego | CA | 92121 | |
| The New Lincoln Square LLC | | 1 Lincoln Square | | | Urbana | IL | 61801 | |
| The New Lincoln Square LLC | | One Lincoln Square | | | Urbana | IL | 61801 | |
| The Penn Traffic Company | Mr Ron Migut | Atwell Curtis & Brooks Ltd | 204 Stonehinge Ln | PO Box 363 | Carle Place | NY | 11514-0363 | |
| The Promenade | | 1 Promenade Circle Unit 104 | | | Thornhill | ONT | L41 4P8 | Canada |
| The Provo GP Agents | | 135 S Lasalle St Dept 2866 | | | Chicago | IL | 60674 | |
| The Provo GP Plaza Associates LP | | 101 W 11th Ste 1110 | | | Kansas City | MO | 64105 | |
| The Richard E Jacobs GP | | 25425 Center Ridge Rd | | | Cleveland | OH | 44145 | |
| The Rouse Company | | Nancy E Everett | 10275 Little Patuxent Pkway | | Columbia | MD | 21044 | |
| The Rubin Organization INC | | 500 W Madison Ste 3806 | | | Chicago | IL | 60661 | |
| The Scottsdale Co | | 4200 Gulf Shore Blvd North | | | Naples | FL | 33940 | |
| The Security Professionals Inc | | Tom Iech | 5650 S Archer Ave | | Chicago | IL | 60638 | |
| The Shidler Group | | 150 N Wacker Dr Ste 612 | | | Oak Brook Terrace | IL | 60606 | |
| The Shoppes at Windmill Place | | 321 N Clark St Ste 900 | | | Chicago | IL | 60607 | |
| The Skinner  Broadbent Co INC | | 201 N Illinois St 23Rd Fl | | | Indianapolis | IN | 46204 | |
| The Skinner & Broadbent Co INC | | 201 N Illinois St 23rd Fl | | | Indianapolis | IN | 46204 | |
| The Scottsdale Co | | 4200 Gulf Shore Blvd North | | | Naples | FL | 33940 | |
| The Travelers Insurance Companies | | One Tower Sq | | | Hartford | CT | 06183 | |
| The Village Of Downers Grove | | Attn Dave Vanvooren Asst Mgr | 801 Burlington | | Downers Grove | IL | 60515 | |
| The Wilder Companies | | 300 Massachussets Ave | | | Boston | MA | 02115 | |
| The Woolard Company Gray and Company | | 523 Old Northwest Hwy Suite 201 | | | Barrington | IL | 60010 | |
| Thelma Haase | | 1910 Maginn Dr | | | Glendale | CA | 91202 | |
| Thelma Hoppes | | 3288 W State Rd 26 | | | Boswell | IN | 47921 | |
| THERESA A BOERSMA | | 26576 N MAIN | | | WAUCONDA | IL | 60084 | |
| THERESA A PRICE | | 516 W ARROWHEAD RD | | | DULUTH | MN | 55811 | |
| Theresa E Bentivegna | | 445 West 27Th St | | | Chicago | IL | 60616 | |
| THERESA E BENTIVEGNA | | 445 WEST 27TH ST | | | CHICAGO | IL | 60616 | |
| Theresa Gutierrez | | 12237 Kunqual | | | Chino | CA | 91710 | |
| THERESA H RUSSELL | | 619 65TH ST | | | DOWNERS GROVE | IL | 60516 | |
| THERESA HALL | | 10640 S PRAIRIE AVE 2ND FLR | | | CHICAGO | IL | 60628 | |
| Theresa J Mescall | | 4344 North Mcvicker | | | Chicago | IL | 60634 | |
| Theresa K Micheletto | | 8331 West 82 St | | | Justice | IL | 60458 | |
| Theresa L Scholz | | 8503 Balder St | | | Cary | IL | 60013Q | |
| THERESA M SANTILLAN | | 1701 MINNESOTA ST | | | HOBART | IN | 46342 | |
| Theresa Rueck | | 1471 E 1400 N Rd | | | Roberts | IL | 60962 | |
| THERESA SANDOVAL | | 1517 SOUTH 58TH COURT | | | CICERO | IL | 60804 | |
| Theresa Sandoval | | 1517 South 58Th Crt | | | Cicero | IL | 60804 | |
| Therese L King | | 1443 South 76Th | | | West Allis | WI | 53214 | |
| Thom & Judy Davis | | 407 2Nd Ave | | | Knightdale | NC | 27545 | |
| Thomas & Gloria Fayollat | | 85 Hampton Dr | | | Glen Carbon | IL | 62034 | |
| THOMAS A MAHONEY | | 21W260 WALNUT RD | | | GLEN ELLYN | IL | 60137 | |
| THOMAS A NIEWIADOMSKI | | 6421 SUNSET DR | | | GODFREY | IL | 62035 | |
| THOMAS A RAUSCH | | 277 EDGEWOOD DR | | | ALGONQUIN | IL | 60102 | |
| Thomas A Rodriguez Jr | | 3537 South Rockwell | | | Chicago | IL | 60632 | |
| THOMAS A RODRIGUEZ JR | | 3537 SOUTH ROCKWELL | | | CHICAGO | IL | 60632 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas Beets | | 2816 Witchwood Dr | | | Fort Wayne | IN | 46809 | |
| Thomas Castello | | 5752 N Fairfield | | | Chicago | IL | 60659 | |
| Thomas Costello | | 5752 N Fairfield | | | Chicago | IL | 60659 | |
| Thomas Costello | | 5752 N Fairfield | | | Chicago | IL | 60659 | |
| Thomas J Basano | | 10424 Aileen Ave | | | Mokena | IL | 60448 | |
| THOMAS J BASANO | | 10424 AILEEN AVE | | | MOKENA | IL | 60448 | |
| THOMAS J OSULLIVAN | | 4140 WEST 57TH ST | | | CHICAGO | IL | 60629 | |
| Thomas J Osullivan | | 4515 W 59Th Pl Apt 2 | | | Chicago | IL | 60629 | |
| THOMAS L PALIOKAITIS | | 1N 232 FANCHON | | | CAROL STREAM | IL | 60188 | |
| Thomas M Joyce  Associates | | 333 N Michigan Ave Ste 2032 | | | Chicago | IL | 60601 | |
| Thomas W Daniels  Esq | | Francis L Gorman III Esq | 1265 Scottsville Rd | | Rochester | NY | 14624 | |
| Thompson Candy Company | | 80 South Vine Street | | | Meriden | CT | 06451 | |
| THOMPSON CANDY COMPANY | | Tony Ganino | 80 South Vine St | | Meriden | CT | 6451 | |
| Thompsons Commercial Flooring | | 1760 Commerce Dr | | | Montgomery | IL | 60538 | |
| Thornburg MD | | 3100 N Sheridan Rd | 8D | | Chicago | IL | 60657 | |
| Three Seasons Landscaping | | Three Danada Square East 233 | | | Wheaton | IL | 60187 | |
| Thuy V Nguyen | | 5110 N Kimball 1st Floor | | | Chicago | IL | 60625 | |
| Thuy V Nguyen | | 4859 N Keeler Ave | | | Chicago | IL | 60630 | |
| TIA A GLASS | | 12912 PENN AVE | | | BURNSVILLE | MN | 55337 | |
| TIERZA MALECKI | | 15128 APLEY LN | | | VILLA PARK | IL | 60181 | |
| TIFFANY A STOKES | | 4311 WELCOME AVE N | | | CRYSTAL | MN | 55422 | |
| TIFFANY M RUSH | | 2232 KEOKUK | | | ST  LOUIS | MO | 63118 | |
| Tiffany M Waters | | 9814 S Green St | | | Chicago | IL | 60648 | |
| TIFFANY M WATERS | | 9814 S GREEN ST | | | CHICAGO | IL | 60648 | |
| Tiffany M Young | | 1649 W 83Rd St | | | Chicago | IL | 60620 | |
| TIFFANY M YOUNG | | 1649 W 83RD ST | | | CHICAGO | IL | 60620 | |
| TIFFANY R KURKOWSKI | | 4N125 KENWOOD AVE | | | WEST CHICAGO | IL | 60185 | |
| Tillie Susan Kroll | | 7120 N Milwaukee Ave Apt 505 | | | Niles | IL | 60714 | |
| Tim Weichel  Employment Agreement | | | | | | | | |
| Timmins Square | | 1500 Riverside Drive Unit 37 | | | Timmins | ONT | P4R 1A1 | Canada |
| Timothy A Batson | | 655 Buckboard Dr | | | New Lenox | IL | 60451 | |
| TIMOTHY A BATSON | | 655 BUCKBOARD DR | | | NEW LENOX | IL | 60451 | |
| Timothy A Rosiak | | 8558 South Houston Ave | | | Chicago | IL | 60617 | |
| Timothy B Erdmann | | 11801 South Ridgeway | | | Garden Homes | IL | 60803 | |
| TIMOTHY B SHANNON | | 10869 WASH BAY DR | | | FISHERS | IN | 46038 | |
| TIMOTHY J STACY | | 8952 PETTIT DR | | | HIGHLAND | IN | 46322 | |
| Tin Box Company Of America | | 216 Sherwood Ave | | | Farmingdale | NY | 11735 | |
| Tina Glazewski | | 12049 Kathleen Ct | | | Clermont | FL | 34711 | |
| Tina Griffin | | c o Law Offices of Thaddeus Hunt | 120 S State St 4th Fl | | Chicago | IL | 60603 | |
| Tina Kianos | | 1836 Brown St | | | Akron | OH | 44301 | |
| TINA L ATKINSON | | 701 W ORLANDO ATP 8J | | | NORMAL | IL | 61761 | |
| TINA L CATARRA | | 3228 23RD AVE SO | | | MPLS | MN | 55407 | |
| Tina L Fowlkes | | 1615 Country Lakes Dr 102 | | | Naperville | IL | 60563 | |
| TINA L FOWLKES | | 1615 Country Lakes Dr Apt 102 | | | Naperville | IL | 60563|9040 | |
| TINA L MOORE | | 11629 S EGGLESTON | | | CHICAGO | IL | 60628 | |
| Tina M Griffin | | 5870 West Lake St | | | Chicago | IL | 60644 | |
| Tina M Smith | | 145 Schoolhouse | | | Brookhaven | PA | 19015 | |
| Tina T Johnson | | 1011 South Ashland 22 | | | Chicago | IL | 60607 | |
| Tina Virzi | | 6 Lynde St | | | Plattsburgh | NY | 12901 | |
| Tippecanoe Mall | | c o Simon Property Group | Attn Legal Collections | 115 W Washington Street | Indianapolis | IN | 46204 | |
| Tishler  Wald Ltd | | Attn Jeffrey B Rose | 200 South Wacker DR Ste 3000 | | Chicago | IL | 60601 | |
| Tishler  Wald Ltd | | Attn Lawrence R Drumm | 200 South Wacker DR Ste 3000 | | Chicago | IL | 60601 | |
| Tishler  Wald Ltd | | Attn Alexander D Kerr | 200 South Wacker DR Ste 3000 | | Chicago | IL | 60606 | |
| Tishler & Wald  Ltd | | Alexander D Kerr, Jr  Esq. | Tishler & Wald | 200 S, Wacker – Suite 3000 | Chicago | IL | 60606 | |
| Tkx Refrigeration Services Inc | | 3535 S Kostner Ave | | | Chicago | IL | 60632 | |
| TL Ashford | | 525 West Fifth St | | | Covington | KY | 41011 | |
| TLC TOTAL LAWN CARE | | PO Box 11135 | | | CHAMPAIGN | IL | 61826 1135 | |
| TM DUCHE NUT | | Steve Spellman | 1502 S RAILRd AVE | | ORLAND | CA | 95963 | |
| TM Duche Nut | | 1502 S Railroad Ave | PO Box 845 | | Orland | CA | 95963 | |
| TM DUCHE NUT | | PO BOX 845 | 1502 S RAILRd AVE | | ORLAND | CA | 95963 | |
| Toan Thai | | 5525 N Winthrop Apt 403 | | | Chicago | IL | 60640 | |
| TODD E FUNK | | 4305 HOLDEN RD | | | ORFORDVILLE | WI | 53576 | |
| Toko America Inc | | 1250 Feehanville Dr | | | Mount Prospect | IL | 60056 | |
| Toledo Edison | | 300 Madison Ave | | | Toledo | OH | 43652 | |
| TOLEDO EDISON | | PO BOX 3639 | | | AKRON | OH | 44309 3639 | |
| Toledo Edison 3638 | | PO Box 3638 | 11 00 19 6320 8 9 | | Akron | OH | 44309 3638 | |
| Toledo Edison 3638 | | PO Box 3638 | | | Akron | OH | 44309 3638 | |
| Tom Buckley | | 6 Windsor Ct | | | Barrington | IL | 60010 | |
| Tongi R Malone | | 7241 S Eberhart | | | Chicago | IL | 60619 | |
| TONI M SHEMROSKE | | 19229 CRESCENT DR | | | MOKENA | IL | 60448 | |
| TONI MCGUIRE | | 4 SOMMME CT | | | MANCHESTERFIELD | MO | 63021 | |
| Tonja S Duncan | | 114 Bestsy Ln 75 | | | Indianapolis | IN | 46227 | |
| Too Good Gourmet | | 3862 Piedmont Ave | | | Oakland | CA | 94611 | |
| Toribio Ortiz | | 2243 West 23Rd St | | | Chicago | IL | 60608 | |
| Toronto Dominion Bank Tower | | 55 King Street West | | | Toronto | ONT | M5K 1A1 | Canada |
| Toronto Eatons Centre | | 220 Yonge Street | | | Toronto | ONT | M5B 1N7 | Canada |
| Tower Crossing Assoc LLC | | 17 W 240 22nd St | | | Oakbrook Terrace | IL | 60181 | |
| Tower Crossing Assoc LLC North America Prop | | 17 W 240 22nd St | | | OakBrook Terrace | IL | 60181 | |
| Tower Crossing Associates LLC | | C O North American Properties | 17 W 240 22nd St Ste 312 | | Oakbrook Terrace | IL | 60181 | |
| Town  Country GP | | 3090 Colt Rd | | | Springfield | IL | 62707 | |
| Town  Country GP | | PO BOX 3508 | | | Springfield | IL | 62708 | |
| Town & Country GP | | 3090 Colt Rd | | | Springfield | IL | 62707 | |
| Town & Country GP | | PO Box 3508 | | | Springfield | IL | 62708 | |
| Town & Country Group | | PO Box 3508 | | | Springfield | IL | 62708 3508 | |
| TOWN OF BIG FLATS | | WATER DISTRICT NO 1 | TOWN HALL | 476 MAPLE St | BIG FLATS | NY | 14814 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Town Of Big Flats | | Water District No 1 | Town Hall | | Big Flats | NY | 14814 | |
| Town Of Big Flats NY | | PO Box 449 | | | Big Flats | NY | 14814 | |
| Town Of Burlington | | Department Of Public Works | 29 Center St | | Burlington | MA | 01803 | |
| Town Of Henrietta Utility | | 475 Calkins Rd | | | Henrietta | NY | 14467 | |
| Town Of Normal | | 100 East Phoenix Ave | PO Box 589 | | Normal | IL | 61761 0589 | |
| Town Of Normal IL | | PO Box 589 | 21663 26839 | | Aurora | IL | 60507 2020 | |
| TOWN OF SAUGUS | | OFFICE OF THE TAX COLLECTOR | 298 CENTRAL ST | | SAUGUS | MA | 01906 | |
| Town Of Saugus | | 298 Central St | | | Saugus | MA | 01906 | |
| Township of Bangor | | Donna Leitermann Treasurer | 180 State Park Drive | | Bay City | MI | 48706 | |
| TRACEY A LUCKS | | 7200 13TH AVE NORTH | | | FLORIDA | IL | 33710 | |
| TRACEY L MILLER | | 609 W CLYBOURN CT | | | PEORIA | IL | 61614 | |
| TRACEY M CUTHBERTSON | | 497 S KENWOOD PL | | | TERRE HAUTE | IN | 47885 | |
| TRACEY M TYLER | | 1631 N CORNELL | | | INDIANAPOLIS | IN | 46208 | |
| Tracey P Martin | | 8221 South Winchester | | | Chicago | IL | 60620 | |
| TRACY A MARTIN | | 4750 CREWS DR | | | IMPERIAL | MO | 63052 | |
| Tracy A Wales | | 6128 W Roosevelt Rd 7 | | | Oak Park | IL | 60304 | |
| Tracy E Miller | | 215 Morningside Dr | | | Battle Creek | MI | 49015 | |
| TRACY K SANDBERG | | 5609 37TH AVE S | | | MPLS | MN | 55417 | |
| TRACY L SHIRLEY | | 2107 N EVANDALE | | | DECATUR | IL | 62526 | |
| TRACY S RAITER | | 6017 55ST APT 101 | | | KENOSHA | WI | 53144 | |
| Trailwood Transportation Inc | | PO Box 64019 | | | St Paul | MN | 55164 | |
| Trailwood TransportationInc | | PO Box 64019 | | | St Paul | MN | 55164 | |
| Tramco Pump Company | | 1500 West Adams St | | | Chicago | IL | 60607 | |
| Transource | | Attn Ruth Toland | 10931 Laureate Drive | | San Antonio | TX | 78249 | |
| TRANSPARENT CONTAINER CO INC | | Jerry Jacks | 31006 NETWORK PLACE | | CHICAGO | IL | 60673 1310 | |
| Transparent Container Co Inc | | 31006 Network Place | | | Chicago | IL | 60673 1310 | |
| Transparent Container Co Inc an Illinois corporation | | c o Schnell Bazos Freeman Kramer Schuster Vanek | Attn Gary M Vanek | 1250 Larkin Ave Ste 100 | Elgin | IL | 60123 | |
| Transx Ltd | | PO Box 36 Group 200 Rr2 | | | Winnipeg | MB | R3C 2E6 | Canada |
| Treasure House | | 59A Catoctin Cir Ne | Leesburg Plaza | | Leesburg | VA | 20176 3100 | |
| Treasure Island 29 Clybourn | | 2121 N Clybourn | | | Chicago | IL | 60614 0000 | |
| Treasurer City Of Detroit | | 104 City County Building | | | Detroit | MI | 48226 | |
| Treasurer City of Detroit Income Tax | | PO Box 67000 | | | Detroit | MI | 48267 | |
| Treasurer City Of Saginaw | | Income Tax Office | | | Saginaw | MI | 48601 | |
| Treasurer Of Battle Creek | | PO Box 1982 | | | Battle Creek | MI | 49016 | |
| Treasurer of State of Ohio | | 30 E BRD St 9th Fl | | | Columbus | OH | 43215 | |
| Treasurer Of State Of Ohio | | PO Box 444 | | | Columbus | OH | 43266 | |
| Treasurer State of Ohio | | PO Box 804 | | | Columbus | OH | 43216 | |
| Trebor Allan Inc | | 277 Gladstone Ave | | | Toronto | ON | M6J 3L9 | Canada |
| Tree Green | | Snowplowing Account | 28W024 Marion Rd | | Winfield | IL | 60190 | |
| Tree Green | | 28W024 Marion Rd | | | Winfield | IL | 60190 | |
| Trees Inc | | 1940 Snow Rd | | | Lansing | MI | 48917 | |
| Tri Color Locksmiths | | 1002 W University Ave | | | Urbana | IL | 61801 | |
| Tricia L Wainscott | | 315 N St Louis Blvd | | | South Bend | IN | 46617 | |
| TRICIA L WAINSCOTT | | 315 N ST LOUIS BLVD | | | SOUTH BEND | IN | 46617 | |
| Trident DevelopmentINC | | 450 E Devon Ave Ste 250 | | | Itasca | IL | 60143 | |
| Troischyl L Estelle | | 5553 South Princeton 1St Flr | | | Chicago | IL | 60621 | |
| Troy L Cleveland | | 330 Cameo | | | Portage | MI | 49002 | |
| Trs The Oaks Of Oakbrook | | 3014 Paysphere Circle | | | Chicago | IL | 60674 | |
| Truck Drivers Oil Drivers Filling Station and Platform Workers Union Local No 705 International Brotherhood of Teamsters | | 1645 West Jackson Blvd | 7th Floor | | Chicago | IL | 60612 3227 | |
| Truck Tire Sales | | 426 W Pershing | | | Chicago | IL | 60609 | |
| Truman Bank | | 8151 Clayton Rd | | | St Louis | MO | 63117 | |
| Trustco Bank | | PO Box 1082 | | | Schenectady | NY | 12301 | |
| Tsudis Chocolate | | 8301 Market St | | | Youngstown | OH | 44512 | |
| Tuthill Corporation | | 8500 S Madison | | | Burr Ridge | IL | 60527 | |
| Two Rivers Plaza Ii | | C O Edgemark Asset Management | 2215 South York Rd Ste 503 | | Oak Brook | IL | 60523 | |
| Two Rivers Plaza II C O Edgemark | | 2215 York Rd Ste 503 | | | Oakbrook | IL | 60523 | |
| Two Rivers TBS LLC | | c o David E Cohen PC | 205 West Wacker Drive Ste 2333 | | Chicago | IL | 60606 | |
| U S  BANK N A | | KEITH FROHLICHER | ATTN SECURITIES CONTROL | 1555 N  RIVERCENTER DR  STE 0300 | MILWAUKEE | WI | 53212 | |
| U S Bank | | 1005 Convention Plz | Mail Code SI Mo Clhr | | Saint Louis | MO | 63101 | |
| U S Bank | | PO Box 1800 | | | St Paul | MN | 55101 | |
| Ucb Films Formerly Flexel | | PO Box 7247 7167 | | | Philadelphia | PA | 19170 7167 | |
| Unemployment Compensation Div | | PO Box 78960 | | | Milwaukee | WI | 53278 | |
| Ungaretti  Harris | | Attn Alex Pirogovsky | 3500 Three First National Plaza | | Chicago | IL | 60602 | |
| Ungaretti  Harris | | Attn Scott R Alsterda | 3500 Three First National Plaza | | Chicago | IL | 60602 | |
| Unidentified Cash | | 1137 W Jackson Bl | | | Chicago | IL | 60607 | |
| Union Leasing Incorporated | | PO Box 75850 | | | Chicago | IL | 60675 5850 | |
| Union Leasing Trust | | Union Leasing Trust | 150 North Martingale Rd | | Schaumburg | IL | 60173 | |
| Union Planters Bank | | 10449 St Charles Rock Rd | | | St Ann | MO | 63074 | |
| Union Ridge Pta | | 4455 North New England Ave | | | Harwood Heights | IL | 60656 | |
| Union Ridge Pta | | 4600 N Oak Pk Ave | | | Harwood Heights | IL | 60706 | |
| Unisource | | PO Box 91179 | | | Chicago | IL | 60693 | |
| Unisource Worldwide | | 7472 Collection Center Dr | | | Chicago | IL | 60693 | |
| United Airlines | | Account 54704 Dept 2013 | | | Chicago | IL | 60673 | |
| United Airlines Inc | | Attn WHQIR BA Shenk | 1501 Mittel Blvd | | Wooddale | IL | 60191 | |
| United Armored Services | | 2100 West 21st St | | | Broadview | IL | 60153 | |
| United Armored Services | | 2001 West 21St St | | | Broadview | IL | 60155 | |
| UNITED PACKAGING CO | | Joe Weitzel | 600 PRATT AVEN | | SCHAUMBURG | IL | 60193 | |
| United Packaging Co | | 600 Pratt Aven | | | Schaumburg | IL | 60193 | |
| United Packaging Menasha Display | | c o Christopher Combest Esq | Quarles & Brady LLP | 500 W Madison St Ste 3700 | Chicago | IL | 60661 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132 0577 | |
| UNITED PARCEL SERVICE | | Javier Rivota | 1400 South Jefferson St | | Chicago | IL | 60607 5189 | |
| United Parcel Service | | PO Box 505820 | | | The Lakes | NV | 88955 5820 | |
| United Parcel Service | | c o D&B RMS Bankruptcy Services | PO Box 4396 | | Timonium | MD | 21094 | |
| United Parcel Service Inc | | Attn  Michael Kowalski Senior Acct Executive | 12400 W Bluemond Rd | | Elm Grove | WI | 53122 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Rail Service Inc | | 1150 E 145Th St | | | East Chicago | IL | 46312 | |
| United States Treasury | | C O Internal Revenue Service | | | Ogden | UT | 84201 | |
| Universal Signs | | 1033 Thomas Ave | | | St Paul | MN | 55104 | |
| University National Bank | | 1354 E 55th St | | | Chicago | IL | 60615 | |
| University Park Associates | | PO Box 5457 | | | Indianapolis | IN | 46255 | |
| University Park Mall | CO Simon Property Group | Attn Legal Collections | 115 W Washington Street | | Inianapolis | ID | 46204 | |
| Ups Supply Chain Solutions | | 12380 Morris Rd | | | Alpharetta | GA | 30005 | |
| Urban | | 900 N Michigan Ave Ste 1300 | | | Chicago | IL | 60611 | |
| Urban Retail Prop Co | | 900 N Michigan Ave Ste 1300 | | | Chicago | IL | 60611 | |
| Urban Retail Properties CO | | PO BOX 98736 | | | Chicago | IL | 60693 | |
| Urban Retail Properties Co as agent for Colonie Center | Holly L Tomchey | Wildman Harrold Allen & Dixon LLP | 225 West Wacker Dr Suite 3000 | | Chicago | IL | 60606 | |
| Urban Retail Properties Co as agent for Concordia Properties LLC | Holly L Tomchey | Wildman Harrold Allen & Dixon LLP | 225 West Wacker Drive 3000 | | Chicago | IL | 60606 | |
| Urban Retail Properties Co as agent for North Riverside Limited Partnership 1 | Holly L Tomchey | Wildman Harrold Allen & Dixon LLP | 225 West Hacker Dr Suite 3000 | | Chicago | IL | 60606 | |
| Urban Retail Properties Company | | 706 Kirkwood Mall | | | Bismark | ND | 58504 | |
| Urbana Champaign Sanitary District | | PO Box 669 | | | Urbana | IL | 61803 | |
| Urbana And Champaign | | Sanitarty District | PO Box 669 | | Urbana | IL | 61801 0669 | |
| URBANA AND CHAMPAIGN | | SANITARTY DISTRICT | PO Box 669 | | URBANA | IL | 61803 | |
| Ursula Scibisz | | 4831 South Lamon Ave | | | Chicago | IL | 60638 | |
| Us Bank | | Km 15 | PO Box 5227 | | Cincinnati | OH | 45201 | |
| US Customs and Border Protection fka US Customs Service | US Customs and Border Protection | 6026 Lakeside Boulevard | PO Box 68911 | | Indianapolis | IN | 46268 | |
| US Department of Agriculture | | Food Safety and Inspection Service | | | Washington | DC | 20250 | |
| US Department of Labor | | Frances Perkins Building | 200 Constitution Ave NW | | Washington | DC | 20210 | |
| US Department of Labor | | Occupational Safety and Health Administration | 1600 167th St St 9 | | Calumet City | IL | 64009 | |
| US Environmental Protection Agency | | 1200 Pennsylvania Ave NW | | | Washington | DC | 20460 | |
| US Food and Drug Administration | | 5600 Fishers Ln | | | Rockville | MD | 20857 0001 | |
| US Retail Partners LLC 1st Washington Realty | | 1547 Lee St | | | Des Plaines | IL | 60018 | |
| Usha S Surabhi | | 6350 N Wayne Ave | | | Chicago | IL | 60660 | |
| USRP I LLC | | 5654 Collection Center Dr | | | Chicago | IL | 60693 | |
| Usrp I Mallard Creek Shopping Ctr | | Lockbox 5654 | 5654 Collection Center Dr | | Chicago | IL | 60693 | |
| Vaban Gille Inc | | PO Box 91 | | | Brisbane | CA | 94005 | |
| VALARIE MANDERY | | 3525 EAST 27TH ST 201 | | | MPLS | MN | 55406 | |
| Valerian Startek | | 751 Kruk St | | | Lemont | IL | 60439 | |
| VALERIE A AMEND | | 20503 BAKER ST | | | SHERIDAN | IN | 46069 | |
| Valerie A Bakutis | | 6320 S Austin 2C | | | Chicago | IL | 60638 | |
| VALERIE A BELL | | 1550 FARMHILL DR | | | ALGONQUIN | IL | 60101 | |
| Valerie D Pellegrino | | 35 Amherst Rd | | | Merrimack | NH | 03054 | |
| VALERIE E KAY | | 10628 S TRUMBULL | | | CHICAGO | IL | 60655 | |
| VALERIE N CISCHKE | | 2259 VIRGINIA | | | TROY | MI | 48083 | |
| Valerie N Hicks | | 316 Ellis Ave | | | Glennwood | IL | 60425 | |
| VALERIE P DIMITROVA | | 4421 TRAILSIDE CT | | | HOFFMAN ESTATES | IL | 60195 | |
| VALERIE T LATHAN | | 3500 LAKE Pk 909 | | | CHICAGO | IL | 60653 | |
| Valley Plastic Co | | 481 H St | | | Perrysburg | OH | 43551 | |
| Vans Lock & Key | | 214 So River St | | | Aurora | IL | 60506 | |
| Varsity Contractors Inc | | PO Box 1692 | | | Pocatello | ID | 83204 | |
| Vectren Energy Delivery | | PO Box 6248 | | | Indianapolis | IN | 46206 6248 | |
| VECTREN Energy Delivery North 6248 | | PO Box 6248 | | | Indianapolis | IN | 46206 6248 | |
| Velma Chapman | | 145 154Th Pl | | | Calumet City | IL | 60409 | |
| Venterra | | 6571 N Avondale | | | Chicago | IL | 60631 | |
| Venterra Sales  Management | | 6571 N Avondale | | | Chicago | IL | 60631 | |
| Venterra Sales & Management | | 6571 N Avondale | | | Chicago | IL | 60631 | |
| VERIZON | | PO BOX 4833 | | | TRENTON | NJ | 08650 4833 | |
| Verizon | | PO Box 28000 | | | Lehigh Vly | PA | 18002 8000 | |
| Verizon Eft | | PO Box 2300 | | | Fort Wayne | IN | 46801 2300 | |
| Verizon North | | PO Box 920041 | | | Dallas | TX | 75392 0041 | |
| Verizon Wireless | | PO Box 41556 | | | Philadelphia | PA | 19101 1556 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266 0108 | |
| Veronica A Stanfield | | 838 N Trumbull Ave | | | Chicago | IL | 60651 | |
| VERONICA A STANFIELD | | 838 N TRUMBULL AVE | | | CHICAGO | IL | 60651 | |
| Veronica Alvarez | | 3035 S Kildare | | | Chicago | IL | 60623 | |
| Veronica Lemos | | 2016 W 22nd Pl 2nd Fl | | | Chicago | IL | 60608 | |
| VERONICA LEMOS | | 2016 W 22ND PLACE 2ND FL | | | CHICAGO | IL | 60608 | |
| Veronica Mora | | 4756 South Kedvale | | | Chicago | IL | 60632 | |
| VERONICA MUNETON | | 5452 N MOODY | | | CHICAGO | IL | 60630 | |
| Veronica P Llive | | 2219 West Addison | | | Chicago | IL | 60618 | |
| VERONIKA T ILIEVA | | 10900SW 47TH AVE | | | OCALA | FL | 34476 | |
| Vickerry Realty MEG Asset Mgmt INC | | 25 OrchaRd View Dr | | | Londondery | NH | 03053 | |
| Vicki Lambert | | 3345 113Th Ave | | | Allegam | MI | 49010 | |
| Vicki S Collins | | 4850 W Sarah Myers | | | West Terre Haute | IN | 47885 | |
| Vickie L Leach | | 602 East Dragoon Trail | | | Mishawaka | IN | 46544 | |
| Vicktory Parking INC | | 344 Wabasha St | | | St Paul | MN | 55102 | |
| Vicky Reyes | | 382 Orchard Dr | | | Bolingbrook | IL | 60440 | |
| Victor B Ovalle | | 831 West 34Th Pl | | | Chicago | IL | 60608 | |
| VICTOR B OVALLE | | 831 WEST 34TH PLACE | | | CHICAGO | IL | 60608 | |
| Victor Cabanilla | | 5421 South Mozart | | | Chicago | IL | 60632 | |
| Victor J Davila | | 4134 West School | | | Chicago | IL | 60641 | |
| Victor M Lebron Jr | | 1206 North Kedzie | | | Chicago | IL | 60651 | |
| VICTOR M LEBRON JR | | 1206 NORTH KEDZIE | | | CHICAGO | IL | 60651 | |
| VICTOR M MERCADO | | 3701 SOUTH WOLCOTT | | | CHICAGO | IL | 60609 | |
| Victor M Mercado | | 3059 West 38Th St | | | Chicago | IL | 60632 | |
| VICTOR M MERCADO | | 3059 West 38th Street | | | CHICAGO | IL | 60609 | |
| Victor Ortiz | | 9735 South Exchange | | | Chicago | IL | 60617 | |
| Victor Zamora | | 3605 South Winchester | | | Chicago | IL | 60609 | |
| Victoria J Price | | 6430 S Stony Island 1405 | | | Chicago | IL | 60637 | |
| Victorian Village | | 12600 Renaissance Cir | | | Homer Glen | IL | 60441 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Victory Auto Park Inc | | 344 Wabasha St | | | St Paul | MN | 55107 | |
| Village Mall | | 430 Topsail Rd | | St. Johns | Newfoundland | | A1E 4N1 | Canada |
| Village Mall Bridgemans | | 2202 Mountain Shadow Dr | | | Duluth | MN | 55811 0000 | |
| Village of Addison IL | | One Friendship Plaza | | | Addison | IL | 60101 2786 | |
| Village Of Barrington IL | | 200 South Hough St | 0408072000 01 | | Aurora | IL | 60507 2020 | |
| VILLAGE OF BLOOMINGDALE | | 201 S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | |
| Village Of Bloomingdale | | Water And Sewer Department | 9911501002 | | North Suburban | IL | 60197 4717 | |
| Village Of Bloomingdale | | Water And Sewer Department | PO Box 4717 | | North Suburban | IL | 60197 4717 | |
| Village Of Bradley IL | | 147 South Michigan | 004 Msc22 00 | | Aurora | IL | 60507 2020 | |
| Village Of Bradley IL | | 147 South Michigan | | | Bradley | IL | 60915 | |
| Village of Carol Stream IL | | PO Box 4694 | | | Carol Stream | IL | 60197 4694 | |
| Village Of Carol Stream IL | | PO Box 4694 | 301 0305 00 00 | | Aurora | IL | 60507 2020 | |
| Village Of Cary | | 655 Village Hall Dr | | | Cary | IL | 60013 | |
| Village Of Cary IL | | 655 Village Hall Dr | | | Cary | IL | 60013 | |
| Village Of Chicago Ridge | | Water Department | 10455 S Ridgeland | | Chicago Ridge | IL | 60415 | |
| Village Of Chicago Ridge IL | | 10455 South Ridgeland Ave | | | Chicago Ridge | IL | 60415 | |
| Village Of Chicago Ridge IL | | 10455 South RidgelandAve | | | Chicago Ridge | IL | 60415 | |
| Village Of Chicago Ridge IL | | 10455 South Ridgeland Ave | 201 1550 00 00 | | Chicago | IL | 60687 0001 | |
| Village Of Deerfield | | 850 Waukegan Rd | | | Deerfield | IL | 60015 | |
| Village Of Deerfield IL | | 850 Waukegan Rd | | | Deerfield | IL | 60015 | |
| Village Of Downers Grove | | CIVIC CENTER | | | DOWNERS GROVE | IL | 60515 | |
| Village Of Downers Grove IL | | 801 Burlington Ave | A 5731 2205 1 Water | | Downers Grove | IL | 60515 | |
| Village Of Downers Grove IL | | 801 Burlington Ave | | | Downers Grove | IL | 60515 | |
| VILLAGE OF FORSYTH | | VILLAGE HALL | WATER AND SEWER DEPARTMENT | 301 SOUTH ROUTE 51 | FORSYTH | IL | 62535 | |
| Village Of Forsyth | | Village Hall | Water And Sewer Department | | Forsyth | IL | 62535 | |
| Village Of Forsyth IL | | PO Box 80 | 004 02700 00 | | Forsyth | IL | 62535 | |
| Village Of Forsyth IL | | PO Box 80 | | | Forsyth | IL | 62535 | |
| Village Of Frankfort IL | | 432 West Nebraska St | | | Frankfort | IL | 60423 | |
| Village Of Frankfort IL | | 432 West NebraskaSt | | | Frankfort | IL | 60423 | |
| Village Of Glen Ellyn | | 535 Duane St | | | Glen Ellyn | IL | 60137 | |
| Village of Glen Ellyn IL | | PO Box 2685 | | | Glen Ellyn | IL | 60138 2685 | |
| Village Of Glen Ellyn IL | | PO Box 2685 | 330700 | | Aurora | IL | 60507 2020 | |
| Village Of Hoffman Estates IL | | 1900 Hassell Rd | | | Hoffman Estates | IL | 60195 2308 | |
| Village Of Hoffman Estates IL | | 1900 Hassell Rd | 0393013020 02 | | Aurora | IL | 60507 2020 | |
| VILLAGE OF HOMEWOOD | | WATER DEPARTMENT | 2020 CHESTNUT Rd | | HOMEWOOD | IL | 60430 | |
| Village Of Homewood | | 2020 Chestnut Rd | | | Homewood | IL | 60430 | |
| Village of Homewood IL | | 2020 Chestnut Rd | | | Homewood | IL | 60430 | |
| Village Of Lake In The Hills Water Depar | | 1115 Crystal Lake Rd | 900 0136 00 30 | | Lake In The Hills | IL | 60156 3398 | |
| Village of Lake in The Hills Water Depar | | 600 Harvest Gate | | | Lake in The Hills | IL | 60156 4803 | |
| Village Of Lake Zurich | | 70 East Main St | | | Lake Zurich | IL | 60047 | |
| Village of Lake Zurich IL | | 70 East Main St | | | Lake Zurich | IL | 60047 | |
| Village Of Lake Zurich IL | | 70 East Main St | 50 0050 | | Aurora | IL | 60507 2020 | |
| Village Of Lansing IL | | 18200 Chicago Ave | 320 5600 0000 | | Aurora | IL | 60507 2020 | |
| Village Of Libertyville IL | | 118 West Cook Ave | 0207165500 00 | | Aurora | IL | 60507 2020 | |
| Village of Lincolnwood IL | | 6900 North Lincoln Ave | | | Lincolnwood | IL | 60646 | |
| Village Of Lincolnwood IL | | 6900 North LincolnAve | | | Lincolnwood | IL | 60646 | |
| Village Of Lombard | | Water Department | 255 E Wilson Ave | | Lombard | IL | 60148 | |
| Village Of Lombard IL | | 255 East Wilson Ave | | | Lombard | IL | 60148 3931 | |
| Village of Lombard IL | | 255 East WilsonAve | | | Lombard | IL | 60148 3931 | |
| Village Of Melrose Park IL | | 1000 North 25Th Ave | 164430 00 | | Melrose Park | IL | 60160 | |
| Village of Melrose Park IL | | 1000 North 25th Ave | | | Melrose Park | IL | 60160 | |
| Village Of Midlothian | | 14801 S Pulaski Rd | | | Midlothian | IL | 60445 | |
| Village Of Midlothian IL | | 14801 South Pulaski Rd | | | Midlothian | IL | 60445 | |
| Village Of Midlothian IL | | 14801 South Pulaski Rd | 05 0322 | | Chicago | IL | 60687 0001 | |
| Village of Mount Prospect | | 100 South Emerson ST | | | Mount Prospect | IL | 60056 | |
| Village Of Mount Prospect IL | | PO Box 4297 | | | Carol Stream | IL | 60197 4297 | |
| Village Of Niles | | Code Enforcement Department | 1000 Civic Center Dr | | Niles | IL | 60714 | |
| Village of Niles IL | | Regional Processing Center | | | Carol Stream | IL | 60197 4006 | |
| Village Of Norridge | | 4000 North Olcott Ave | | | Norridge | IL | 60706 1199 | |
| Village of Norridge IL | | 4000 North Olcott Ave | | | Norridge | IL | 60706 1199 | |
| VILLAGE OF OAK LAWN | | 9446 SOUTH RAYMOND Ave | | | OAK LAWN | IL | 60453 | |
| Village Of Oak Lawn | | 9446 S Raymond Ave | | | Oaklawn | IL | 60453 | |
| Village Of Oak Lawn IL | | 9446 Raymond Ave | | | Oak Lawn | IL | 60453 | |
| Village of Oak Lawn IL | | 9446 RaymondAve | | | Oak Lawn | IL | 60453 | |
| Village Of Oak Lawn IL | | 9446 Raymond Ave | | | Aurora | IL | 60507 2020 | |
| Village Of Orland Park | | Water And Sewer Fund | 14700 Ravinia | | Orland Park | IL | 60462 | |
| Village Of Orland Park IL | | PO Box 426 | 145060 13751 | | Aurora | IL | 60507 2020 | |
| Village Of Park Forest | Susan W Glover | Robbins Schwatz Nicholas Lifton & Taylor | 179 N Chicago Street | | Joliet | IL | 60432 | |
| Village Of Park Forest | | Water Department Office | Village Hall 200 Forest Blvd | | Park Forest | IL | 60466 | |
| Village Of Park Forest | | C O Village Hall | 301 Center | | Park Forest | IL | 60466 | |
| Village Of Park Forest | | 301 Center | | | Park Forest | IL | 60466 | |
| Village Of Park Forest | Susan W. Glover | Robbins Schwartz Nicholas Lifton & Taylor | 179 N Chicago St | | Joliet | IL | 60432 | |
| Village Of Park Forest IL | | 350 Victory Dr | | | Park Forest | IL | 60466 | |
| Village Of Pleasant Prairie | | 9915 39Th Ave | | | Pleasant Prairie | WI | 53158 | |
| VILLAGE OF PLEASANT PRARIE | | 9915 39TH AVE | | | PLEASANT PRARIE | WI | 53158 | |
| Village Of Round Lake Beach IL | | 1937 N Municipal Way | | | Round Lake Beach | IL | 60073-4915 | |
| Village of Schaumburg | | 101 Schaumburg Ct | | | Schaumburg | IL | 60193 | |
| Village Of Schaumburg | | 101 Schaumburg Ct | 7283 50210 | | Aurora | IL | 60507 2020 | |
| Village Of Schaumburg IL | | 101 Schaumburg CT | | | Schaumburg | IL | 60193 1899 | |
| Village Of Skokie | | Water Department | 5127 Oakton | | Skokie | IL | 60077 | |
| Village Of South Holland IL | | 16226 Wausau Ave | | | South Holland | IL | 60473 | |
| Village of South Holland IL | | 16226 WausauAve | | | South Holland | IL | 60473 | |
| Village Of South Holland IL | | 16226 Wausau Ave | 044 00900 00 | | Aurora | IL | 60507 2020 | |
| Village Of Woodridge | | Water Dept | 5 Plaza Dr | | Woodridge | IL | 60517 5014 | |
| Village Of Woodridge IL | | Five Plaza Dr | | | Woodridge | IL | 60517 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vincent J Lee | | 1515 E 54Th | | | Chicago | IL | 60615 | |
| Vincent Signs | | 307 E Lincoln | | | Bensenville | IL | 60106 | |
| VINH THAI | | P O BOX 409043 | | | CHICAGO | IL | 60640 | |
| Vinh Thai | | PO Box 409043 | | | Chicago | IL | 60640 | |
| Viola Buck | | 3625 S Lake Pk Apt 608 | | | Chicago | IL | 60653 | |
| Violeen Nathan | | 2332 South 12Th Ave | | | Broadview | IL | 60153 | |
| VIOLEEN NATHAN | | 2332 SOUTH 12TH AVE | | | BRDVIEW | IL | 60153 | |
| Virginia & Ginnie Chavez | | 1816 S Norris Ave | | | Tucson | AZ | 85713 | |
| VIRGINIA A RUSSO | | 417 STANTON DR | | | LAFAYETTE | IN | 47905 | |
| VIRGINIA A SWARTZ | | 4841 SKYE CT | | | SOUTH BEND | IN | 46614 | |
| Virginia D Mayo | | 303 East 12Th St | | | Georgetown | IL | 61846 | |
| Virginia Dept of Taxtion | | PO Box 27264 | | | Richmond | VA | 23218 | |
| Virginia Dept of Taxtion | | PO Box 26626 | | | Richmond | VA | 23261 | |
| Virginia Employment Commission | | PO Box 1358 | | | Richmond | VA | 23211 | |
| VIRGINIA G DELOREY LAMB | | 153 CIRCLE DR | | | WALTHAM | MA | 02154 | |
| VIRGINIA L PAGELS | | 7255 W OAKMEADOW DR | | | LAPORTE | IN | 46350 | |
| VIRGINIA L REED | | 1618 KINGS COURT | | | MISHAWAKA | IN | 46544 | |
| Virginia L Reed | | 1618 Kings Crt | | | Mishawaka | IN | 46544 | |
| VIRGINIA L SCHAIBLE | | 1565 INDEPENDENCE COURT | | | SAINT CHARLES | IL | 60174 | |
| Virginia L Schaible | | 1565 Independence Crt | | | Saint Charles | IL | 60174 | |
| VIRGINIA M PADILLA | | 8707 W 86TH PL BLDG11 APT 204 | | | JUSTICE | IL | 60458 | |
| Virginia Power | | PO Box 26543 | | | Richmond | VA | 23290 0001 | |
| Vita White | | 17052 Greenbay Ave | | | Lansing | IL | 60438 | |
| VITO A JOHNSON | | 3150 S SHIELDS | | | CHICAGO | IL | 60616 | |
| Vivian C Holm | | 850 Wellington | | | Elk Grove Village | IL | 60007 | |
| Vivian C Watkins | | 2107 N Evandale Dr | | | Decatur | IL | 62526 | |
| Vivian K Alexander | | 4729 France Ave South | | | Minneapolis | MN | 55410 | |
| Vivian Kle | | 8458 S Blackstone | | | Chicago | IL | 60619 | |
| VIVIAN PINE GRAPHIC DESIGN | | 11005 COTTONWOOD ST | | | LENEXA | KS | 66215 | |
| Vivian Pine Graphic Design | | 11005 Cottonwood St | | | Lenexa | KS | 66215 | |
| Viviana A Ramos | | 19403 Breeledale Ln | | | Germantown | MD | 20876 | |
| VLADENA SKORUPKO | | 2387 CHESTNUT AVE | | | GLENVIEW | IL | 60025 | |
| Voss Equipment | | 15241 Commercial Ave | | | Harvey | IL | 60426 | |
| VUE CRAFT PRODUCTS LTD | Jerry Shuman | 15 COLVILLE Rd | | | TORONTO | ON | M6M 2Y2 | Canada |
| Vue Craft Products Ltd | | 15 Colville Rd | | | Toronto | ON | M6M 2Y2 | Canada |
| Vukman Boricic | | 8061 Koehler Dr | | | Orland Park | IL | 60462 | |
| Wachovia Bank | | 775 Georges Rd | | | North Brunswick | NJ | 08902 | |
| Wachovia Bank | | 7711 Plantation Rd | | | Roanoke | VA | 24019 | |
| Wachovia Bank | | 15518 N Dale Mabry Hwy | | | Tampa | FL | 33618 | |
| Wachovia Bank | | 4901 Tamiami Tr North | | | Naples | FL | 34103 | |
| Waco Electric Corporation | | 888 Belvidere Rd Unit 301 | | | Grayslake | IL | 60030 | |
| Wald Imports Ltd | | 11200 Kirkland Way Ste 300 | | | Kirkland | WA | 98033 | |
| Walgreen Drugs 4306 | | 1633 W 95Th | Attn Stmnt Dept Vendor 067959 | | Chicago | IL | 60643 0000 | |
| Walgreen Drugs 4572 | | 501 Plainfield Rd | Attn Stmnt Dept Vendor 067959 | | Willowbrook | IL | 60521 0000 | |
| Walgreen Drugs 4635 | | 101 W Us Hwy 20 | Attn Stmnt Dept Vendor 0679 | | Michigan City | IN | 46360 0000 | |
| Walgreens 3057 | | 3545 W 95Th St | Attn Stmnt Dept Vendor 067959 | | Evergreen Park | IL | 60642 0000 | |
| Walter Dove | | 935 Stratford | | | Elmherst | IL | 60126 | |
| Walter Dove | | 4962 Butterfield | | | Hillside | IL | 60166 | |
| WALTER J POWROZNIK | | 4418 SHEMIRE AVE | | | PHILADELPHIA | PA | 19136 | |
| Walts Food Centers Dyer | | 330 Taft Dr | | | South Holland | IN | 60473 0000 | |
| Walts Food Centers Tinley P | | 16039 S Harlem Ave | | | Tinley Park | IL | 60477 0000 | |
| Wanda Eskridge | | 5233 S Cicero | | | Chicago | IL | 60632 | |
| Wanda J Martinez | | 3808 West Armitage | | | Chicago | IL | 60647 | |
| Wanda Lindblom | | 3742 N Nordica Ave | | | Chicago | IL | 60634 | |
| WANDA M JOHNSON | | 6106 S BICHMOND | | | CHICAGO | IL | 60629 | |
| Warehouse Direct | | 1601 Algonquin Rd | | | Mt Prospect | IL | 60056 | |
| Warner Jenkinson Company | | PO Box 905840 | | | Charlotte | NC | 28290 5840 | |
| Washington Gas | | Bankruptcy Dept | 6801 Industrial Rd Rm 353 | | Springfield | VA | 22151 | |
| Washington Gas | | PO Box 830036 | | | Baltimore | MD | 21283 0036 | |
| Washington Gas 830036 | | PO Box 830036 | | | Baltimore | MD | 21283 0036 | |
| Washington Square | | C O Simon Property Group | Attn Legal Collections | 115 W Washington Street | Indianapolis | ID | 46204 | |
| Washington Square | | CO Simon Property Group | Attn  Legal Collections | 115 W Washington Street | Indianapolis | ID | 46204 | |
| Washington Square Retirement | | 10 N Washington St | | | Hinsdale | IL | 60521 | |
| Washington Suburban Sanitary | | Commission | 14501 Sweitzer Ln | | Laurel | MD | 20707 5902 | |
| Washington Suburban Sanitary Commission | | 14501 Sweitzer Ln | 3895406 | | Aurora | IL | 60507 2020 | |
| Waste Management | | Property Management | | | Chicago | IL | 60666 0963 | |
| Waste Management | | PO Box 9001054 | | | Louisville | KY | 40290 1054 | |
| WASTE MANAGEMENT  BLAINE MN | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 1054 | |
| WASTE MANAGEMENT   LACROSSE | | DEPT 169501 | PO Box 55000 | | DETROIT | MI | 48255 0001 | |
| WASTE MANAGEMENT   SAVAGE MN | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 1054 | |
| Waste Management Lacrosse | | Dept 169501 | PO Box 55000 | | Detroit | MI | 48255 0001 | |
| WASTE MANAGEMENT NORTH | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 1054 | |
| WASTE MANAGEMENT OF DULUTH | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 1054 | |
| WASTE MANAGEMENT OF FLINT | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 1054 | |
| WASTE MANAGEMENT OF IL METRO | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 1054 | |
| Waste Management Of Il SW | | PO Box 9001503 | | | Louisville | KY | 40290 1503 | |
| WASTE MANAGEMENT OF IL WEST | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 1054 | |
| WASTE MANAGEMENT OF INDIANA | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 1054 | |
| WASTE MANAGEMENT OF LANSING | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 1054 | |
| WASTE MANAGEMENT OF N DAKOTA | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 1054 | |
| Waste Management Of Pa North | | PO Box 830003 | 448 0000039 2448 7 | | Baltimore | MD | 21283 0003 | |
| WASTE MANAGEMENT OF ST LOUIS | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 1054 | |
| Water  Sewer Commission Freeport IL | | 230 West Stephenson St | | | Freeport | IL | 61032 | |
| Water  Sewer Commission Freeport IL | | 230 West StephensonSt | | | Freeport | IL | 61032 | |
| Water & Sewer Commission Freeport IL | | 230 West Stephenson St | 07500340000 02 | | Aurora | IL | 60507 2020 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Water Revenue Bureau PA | | PO Box 41496 | | | Philadelphia | PA | 19101 1496 | |
| Water Tower LLC | | 135 S Lasalle St Dept 5155 | | | Chicago | IL | 60674 | |
| Water Tower LLC Urban Retail Prop | | 900 N Michigan Ave Ste 1500 | Fein 36 4386692 | | Chicago | IL | 60611 | |
| Wave Printing | | 969 S Elmhurst Rd | | | Des Plaines | IL | 60016 | |
| Wawasee Dollars For Scholars | | 1 Warrior Path | | | Syracuse | IN | 46567 | |
| We Energies | | PO Box 2089 | | | Milwaukee | WI | 53201 | |
| WE Energies Wisconsin Electric Gas | | PO Box 2089 | | | Milwaukee | WI | 53201 2089 | |
| Wea Chesterfield LLC | | File 56917 | | | Los Angeles | CA | 90074 6917 | |
| WEA Crestwood Plaza | | 11601 Wilshire Blvd 12th Fl | | | Los Angeles | CA | 90025 | |
| WEA Crestwood Plaza LLC | | File 55871 | | | Los Angeles | CA | 90074 | |
| Wea Crestwood Plaza LLC | | File 55871 | | | Los Angeles | CA | 90074 5871 | |
| Wear Tex Inc | | c o L Dubin | 1148 Crofton | | Highland Park | IL | 60035 | |
| Webbs Family PharmacyInc | | 724 Main St | | | Rochester | IN | 46975 0000 | |
| Wedgewood Communications | | 555 W Madison St | | | Chicago | IL | 60661 | |
| Wells Fargo | | 230 W Superior | | | Duluth | MN | 55802 | |
| Welsch Waymar Company Inc | | 134 Maple Leaf Court | | | Glassboro | NJ | 08028 | |
| WELSCH WAYMAR COMPANYINC | | 134 MAPLE LEAF COURT | | | GLASSBORO | NJ | 08028 | |
| Wendy C Cole | | 225 Deerpath Dr | | | Oswego | IL | 60543 | |
| WENDY E RISSMAN | | 1810 KENT PLACE | | | DEKALB | IL | 60115 | |
| WENDY M CADGE | | 16407 S KIMBARK AVE | | | SOUTH HOLLAND | IL | 60473 | |
| Wertheimer Box | | 1228 W Monroe | | | Chicago | IL | 60607 | |
| WESLEY V MARZEC | | 2924 NORTH 77TH COURT | | | ELMWOOD PARK | IL | 60707 | |
| Wesley V Marzec | | 2924 North 77th Crt | | | Elmwood Park | IL | 60707 | |
| West County Center LLC | | West County | File 57067 | | Los Angeles | CA | 90074 4738 | |
| Westfield | | 500 Northwest Plaza | | | St Ann | MO | 63074 | |
| Westfield America Inc | | 500 Northwest Plaza | | | St Ann | MO | 63074 | |
| Westfield Corp BRE Louis Joliet LLC | | Katten Muchin Zavis Rosenman | c o Thomas J Leanse Esq | 2029 Century Park East Ste 2600 | Los Angeles | CA | 90067 | |
| Westfield Corp Fox Valley Mall LLC | | Katten Muchin Zavis Rosenman | c o Thomas J Leanse Esq | 2029 Century Park East Ste 2600 | Los Angeles | CA | 90067 | |
| Westfield Corp Gary Joint Venture | Katten Muchin Zavis Rosenman | c o Thomas J Leanse Esq | 2029 Century Park East | Suite 2600 | Los Angeles | CA | 90067 | |
| Westfield Corp Hawthorn LP | | Katten Muchin Zavis Rosenman | c o Thomas J Leanse Esq | 2029 Century Park East Ste 2600 | Los Angeles | CA | 90067 | |
| Westfield Corp Mid Rivers Mall LLC | | Katten Muchin Zavis Rosenman | c o Thomas J Leanse Esq | 2029 Century Park East Suite 2600 | Los Angeles | CA | 90067 | |
| Westfield Corp Northwest Plaza LLC | | Katten Muchin Zavis Rosenman | c o Thomas J Leanse Esq | 2029 Century Park East Ste 2600 | Los Angeles | CA | 90067 | |
| Westfield Corp Sarasota Mall Ltd Prtshp | | Katten Muchin Zavis Rosenman | c o Thomas J Leanse Esq | 2029 Century Park East Ste 2600 | Los Angeles | CA | 90067 | |
| Westfield Corp South County Ctr LLC | | Katten Muchin Zavis Rosenman | c o Thomas J Leanse Esq | 2029 Century Park East Ste 2600 | Los Angeles | CA | 90067 | |
| Westfield Corp WEA Chesterfield LLC | | Katten Muchin Zavis Rosenman | c o Thomas J Leanse Esq | 2029 Century Park East Suit 2600 | Los Angeles | CA | 90067 | |
| Westfield Corp WEA Crestwood Plaza LLC | | Katten Muchin Zavis Rosenman | c o Thomas J Leanse Esq | 2029 Century Park East Ste 2600 | Los Angeles | CA | 90067 | |
| Westfield Corp West County Center LLC | | Katten Muchin Zavis Rosenman | c o Thomas J Leanse Esq | 2029 Century Park East Ste 2600 | Los Angeles | CA | 90067 | |
| Westfield Hawthorn LP | | PO Box 96184 | | | Chicago | IL | 60693 | |
| Westfield Wheaton Plaza Reg ShpCntr LLP | | Katten Muchin Zavis Rosenman | c o Thomas J Leanse Esq | 2029 Century Park East Ste 2600 | Los Angeles | CA | 90067 | |
| Westgate Merchant Association | | 3301 W Central Ave | | | Toledo | OH | 43606 | |
| Westgate Mgmt CO INC | | 30 North Michigan Ste 1008 | | | Chicago | IL | 60602 | |
| Westgate Village Shopping Center | | 30 North Michigan Ave Ste 1008 | | | Chicago | IL | 60602 | |
| Westmount Shopping Centre | | 785 Wonderland Rd | | | London | ONT | N6K 1M6 | Canada |
| Westport Commons Venterra Mgmt | | 6571 N Avondale | | | Chicago | IL | 60631 | |
| Westport Commons Shopping Center | | C O Venterra Sales & Management | 6571 North Avondale | | Chicago | IL | 60631 | |
| Westport Commons Shopping Center | c o Venterra Sales & Mgmt Corp | 6571 N Avondale Ave | | | Chicago | IL | 60631-1521 | |
| Wheaton Plaza | | File 55275 | | | Los Angeles | CA | 90074 | |
| Wheaton Plaza | | C O Bank Of America | File 55275 | | Los Angeles | CA | 90074 5275 | |
| Wheaton Plaza Mgmt | | 11160 Veirs Mill Rd | | | Wheaton | MD | 20902 | |
| White Hen Pantry 6607 | | 1214 Roosevelt Rd | | | Glen Ellyn | IL | 60137 0000 | |
| White Hen Pantry 7218 9 | | 2536 Ewing Ave | Edp 06 021 0 | | Evanston | IL | 60201 0000 | |
| White Oaks Mall | c o Simon Property Group | Attn Legal Collections | 115 W Washington Street | | Indianapolis | IN | 46204 | |
| White Oaks Mall L P Simon | | Property Id 77 4536 | PO Box 2004 | | Indianapolis | IN | 46206 2004 | |
| White Oaks Mall LP Simon | | PO BOX 2004 | Property ID 77 4536 | | Indianapolis | IN | 46206 | |
| White Oaks Shopping Center | | 1105 Wellington Rd S | | | London | ONT | N6E 1V4 | Canada |
| Wichita Southeast Kansas Trans | | 2600 Flynn Dr | | | Parsons | KS | 67357 | |
| Wildman Harrold Allen  Dixon LLP | | David J Fisher | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Wildman Harrold Allen  Dixon LLP | | Holly L Tomchey | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Wilke Dairy | | 3519 N Hubbard St | | | Milwaukee | WI | 53212 | |
| WILLIAM A GILLETTE | | 923 N BANCROFT ST | | | INDIANAPOLIS | IN | 46201 | |
| WILLIAM A TENUTA | | 2005 SOUTH FINLEY RD | | | LOMBARD | IL | 60148 | |
| William Bearden | | 850 South Loomis Apt 1 | | | Chicago | IL | 60607 | |
| WILLIAM C WOEHLKE | | 16118 WOODLAWN EAST | | | SOUTH HOLLAND | IL | 60473 | |
| William Cornish | | 22 W 724 North Ln | | | Naperville | IL | 60540 | |
| WILLIAM D EVINS | | 14905 LE CLAIRE AVE | | | OAK FOREST | IL | 60452 | |
| WILLIAM DIAZ | | 2620 SOUTH WESLEY ST | | | BERWYN | IL | 60402 | |
| William Diaz Rivera | | 2620 South Wesley Street | | | Berwyn | IL | 60402 | |
| William DiazRivera | | 2620 South Wesley St | | | Berwyn | IL | 60402 | |
| William Dillworth | | 14 Wichard Dr | | | Oakdale | NY | 11769 | |
| William F Eichfeld | | 299 S Plover Dr | | | Carbondale | IL | 62901 | |
| William Fanago | | 3641 South Iron St | | | Chicago | IL | 60609 | |
| William Guier | | 5146 Mountain Rd | | | Pasadena | MD | 21122 | |
| William J Hepp | | 6835 West 96Th Pl | | | Oak Lawn | IL | 60454 | |
| WILLIAM J HEPP | | 6835 WEST 96TH PLACE | | | OAK LAWN | IL | 60454 | |
| William J Jeske | | 4960 W Carmen Ave | | | Chicago | IL | 60630 | |
| WILLIAM JONES JR | | 5031 W MAYPOLE APT 2 | | | CHICAGO | IL | 60644 | |
| William Lewis | | Project Olr Dyncorp Unit 15231 | | | Apo | AP | 96271 | |
| William Owens | | 1460 Florence Ave | | | Evanston | IL | 60201 | |
| William S Hopkins DDS | | 1802 A Rockingham Ave | | | Bowling Green | KY | 42104 | |
| William W Pozdoll | | 7043 West Berwyn | | | Chicago | IL | 60656 | |
| William Zavadil | | 4756 Seibert Ave | | | Affton | MO | 63123 | |
| Wilttelmina A Tomek | | 223 Rainbow Dr | | | Glenwood | IL | 60425 | |
| WILMA D HARDGROVE | | 4624 S ELLIS APT 809 | | | CHICAGO | IL | 60653 | |
| Wilmington Super Value | | 700 W Baltimore St | | | Wilmington | IL | 60481 0000 | |
| Wince Collins Iii | | 3429 W Harrison | | | Chicago | IL | 60624 | |

Exhibit B
Service List

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wince Collins III | | 3429 W Harrison | | | Chicago | IL | 60624 | |
| Window Man | | PO Box 1009 | | | De Kalb | IL | 60115 | |
| Winford Lyons | | 3524 West Monroe | | | Chicago | IL | 60624 | |
| WINSTON STRAWN LLP | | 35 WEST WACKER Dr | | | CHICAGO | IL | 606019703 | |
| Winston & Strawn | | 35 West Wacker Dr | | | Chicago | IL | 60601 9703 | |
| Winston and Strawn LLP | | Michael W Jones | David W Wirt | 35 W Wacker Dr | Chicago | IL | 60601 | |
| Wioletta Hajduk | | 5150 S Leclaire | | | Chicago | IL | 60638 | |
| Wioletta Hajduk | | 5150 S Leclaire | | | Chicago | IL | 60638 | |
| Wire Belt Company | | PO Box 845214 | | | Boston | MA | 02284 5214 | |
| Wirtz Company | | 680 N Lake Shore Dr | | | Chicago | IL | 60611 | |
| Wirtz Company | | 680 N Lake Shore Dr | | | Chicago | IL | 60611 3084 | |
| Wirtz Realty Corporation | | 333 N Michigan Ave Room 1219 | | | Chicago | IL | 60601 | |
| Wisconsin Department Of Revenue | | Drawer 931 | | | Milwaukee | WI | 53293 | |
| Wisconsin Dept of Revenue | | PO Box 8902 | | | Madison | WI | 53708 | |
| Wisconsin Electric Power Co | | WE Energies | 333 W Everett St Rm A130 | Attn Elaine | Milwaukee | WI | 53231 | |
| Wm Masters Inc | | 401 Olympia Dr | | | Bloomington | IL | 61704 | |
| Wm Of Northern Wisconsin | | Dept 170201 | PO Box 55000 | | Detroit | MI | 48255 1702 | |
| Wolfgang T Kiontke | | 1928 Estes Ave | | | Des Plaines | IL | 60018 | |
| Womans Athletic Club | | 626 N Michigan Ave | | | Chicago | IL | 60611 | |
| Womans Athletic Club | | 626 North Michigan Ave | | | Chicago | IL | 60611 | |
| Woodbine Centre | | 500 Rexdale Blvd | | | Rexdale | ONT | M9W 6K5 | Canada |
| Woodfield Associate The Taubman Co | | PO BOX 200 | | | Bloomfield Hills | MI | 48303 | |
| Woodfield Associates | | PO BOX 67000 Dept 55401 | | | Detroit | MI | 48267 | |
| Woodfield Mall LLC | | 200 E Long Lake Rd | | | Bloomfield Hills | MI | 48304 | |
| Woodfield Mall LLC | | 200 E Long Lake Rd | | | Bloomfield Hills | MI | 48304 | |
| Woodfield Mall LLC | | Department 55401 | PO Box 67000 | | Detroit | MI | 48267 0554 | |
| Woodmar Mall | c o Retail Leasing LLC | PO Box 3549 | | | Munster | IN | 46321 | |
| Woodmar Mall | c o Retail Leasing LLC | PO Box 3549 | | | Munster | IN | 46321 | |
| Workflow Solutions LLC | | PO Box 2418 | | | Norfolk | VA | 23501 | |
| Works Right Software | | PO Box 1156 | | | Madison | MS | 39130 1156 | |
| WW Grainger Inc | | 7300 N Melvina Ave M530 | | | Niles | IL | 60714-3998 | |
| WYNETTE A BROWN | | 7220 WEST 22ND AVE | | | GARY | IN | 46406 | |
| Xcel Energy | | 1518 Chestnut Ave N | | | Minneapolis | MN | 55403 | |
| Xcel Energy | | PO Box 9477 | 2018974182048 | | Minneapolis | MN | 55484 9477 | |
| Xcel EnergyNorthern States Power Co | | PO Box 9477 | | | Minneapolis | MN | 55484 9477 | |
| XCEL EnergyNorthern States Power Co | | PO Box 9477 2067 | | | Minneapolis | MN | 55484 9477 | |
| XPEDX | | Don Krihak | 180 Exchange Blvd | | Glendale Heights | IL | 60139 | |
| XPEDX | | 180 Exchange Blvd | | | Glendale Heights | IL | 60139 | |
| XPEDX | | 180 Exchange Blvd | | | Glendale Heights | IL | 60139 | |
| Xpedx | | Pox Box 120978 Dept 0978 | | | Dallas | TX | 75312 0978 | |
| Y675 Simon Debartolo GP LP | | PO BOX 2004 | | | Indianapolis | IN | 46255 | |
| Yesenia Ortega | | 2911 West 25Th Pl | | | Chicago | IL | 60623 | |
| YESENIA ORTEGA | | 2911 WEST 25TH PLACE | | | CHICAGO | IL | 60623 | |
| YESENIA QUACH | | 2300 LESLEE LAKE DR N | | | ST PETERS | FL | 33713 | |
| Yetieve Barry | | 213 Leisure World | | | Mesa | AZ | 85206 | |
| YEVGENIYA SICHKAR | | 527 COTTONWOOD LN | | | SCHAUMBURG | IL | 60193 | |
| Yolanda Camacho | | 3108 North Christiana | | | Chicago | IL | 60618 | |
| YOLANDA GOMEZ | | 3850 WEST 61ST PLACE | | | CHICAGO | IL | 60629 | |
| Yolanda Gomez | | 5732 S Nottingham | | | Chicago | IL | 60638 | |
| Yolanda Gomez | | 5732 S Nottingham | | | Chicago | IL | 60638 | |
| Yolanda Moreno | | 2519 South Troy | | | Chicago | IL | 60623 | |
| Yolanda Teliz | | 3523 West Fullerton Rear | | | Chicago | IL | 60647 | |
| Yolanda Torres | | 5132 S Avers | | | Chicago | IL | 60632 | |
| York Uniforms | | 884 Lakefront Promenade | | | Mississauga | ON | L53 3E6 | Canada |
| Yorkdale Shopping Centre | | 3401 Dufferin Street | | | Toronto | ONT | M6A 2T9 | Canada |
| Yvette W Wilson | | 1321 Keyon St 206 | | | Washington | DC | 20010 | |
| YVETTE W WILSON | | 1321 KEYON ST 206 | | | N W  WASHINGTON | DC | 20010 | |
| Yvonne Banks | | 4317 West Cullerton | | | Chicago | IL | 60623 | |
| YVONNE SCHAU | | 200 SUNSET DR | | | CARPENTERSVILLE | IL | 60110 | |
| Zack Clement | | Fulbright  Jaworski | 1301 McKinney Ste 5100 | | Houston | TX | 77010 3095 | |
| Zella Mcclure | | 6964 1 2 N Sheridan Rd Apt 2A | | | Chicago | IL | 60626 | |
| Zeller Management Corporation | | 111 W Washington St | | | Chicago | IL | 60602 | |
| Zenaida Alverio | | 4847 W George | | | Chicago | IL | 60641 | |
| Zijad Kabiljagic | | 3208 N Pacific Ave 1st Fl | | | Chicago | IL | 60634 | |
| Zirp  Burnham LLC | | 111 W Washington Ste 1611 | | | Chicago | IL | 60602 | |
| ZOE K CHILDRESS | | 7339 TULANE | | | ST LOUIS | MO | 63130 | |
| Zofia Kantor | | 5104 South Archer Ave | | | Chicago | IL | 60632 | |
| Zofia Kantor | | 5104 South Archer Ave | | | Chicago | IL | 60632 | |
| Zubaida Malik | | 2603 Woodmere | | | Darien | IL | 60561 | |
| Zurich American Insurance Company | | 1400 American Ln | | | Schaumburg | IL | 60196 1056 | |
| Zurich North America aka Zurich American Insurance Company | | Attn Mary Perlick | 1400 American Ln | | Schaumburg | IL | 60196 | |